# EXHIBIT C

# THE MICHEL-SHAKED GROUP

2 PARK PLAZA, SUITE 500, BOSTON, MA 02116
TEL 617 426 4455 FAX 617 426 6555
WWW.MICHEL-SHAKED.COM

December 29, 2014

**CONFIDENTIAL**

Deborah Deskavich
Managing Director/COO
F-Squared Investments
80 William Street, Suite 400
Wellesley, MA 02481

Dear Ms. Deskavich:

At your request, we have performed a valuation of F-Squared Investment Management, LLC ("F-Squared" or the "Company"). Specifically, we have determined the per unit fair market value of the Company's Preferred and Common units. Our methodologies, findings, conclusions are presented in the attached detailed valuation report, as are the limiting conditions to which this opinion is subject. The report must be attached to this letter as it is an integral part of the opinion rendered.

Per the terms of our November 19, 2014 engagement letter, it is our understanding that the valuation opinion expressed in this report will be utilized by F-Squared in connection with employee compensation arrangements subject to Section 409A of the Internal Revenue Code. Use of this analysis for any other purpose, or dissemination of the opinions herein to any party is strictly prohibited without our express written consent.

This valuation opinion is not, and should not be considered as or construed to be, a fairness opinion, solvency opinion, or any other opinion related to the attractiveness or lack of attractiveness of an investment in the Company.

Sincerely,

David T. Plastino, CPA/ABV
Senior Vice President
The Michel-Shaked Group

# Valuation of
# F-Squared Investment Management, LLC

## As of December 5, 2014



DISCLAIMER:  The opinions contained herein are not, and should not be considered as or
construed to be, a fairness opinion, solvency opinion or any other opinion related to the
attractiveness or lack of attractiveness of an investment in F-Squared Investments, LLC.

**Table of Contents**

I.      SCOPE OF ENGAGEMENT AND REPORT ...........................................................................3

II.     QUALIFICATIONS.............................................................................................................3

III.    VALUATION OPINION ......................................................................................................4

IV.     COMPANY BACKGROUND .................................................................................................4

V.      MARKET ANALYSIS .........................................................................................................6

VI.     ANALYSIS OF HISTORICAL AND PROJECTED FINANCIAL STATEMENTS...............................8

        A.   Qualifications & Reputation ......................................................................9
        C.   Technical Analysis of Historical Financial Information .............................9
        D.   Projected Financial Information..................................................................9

VII.    PREMISE AND STANDARD OF VALUE................................................................................12

VIII.   VALUATION ANALYSES ................................................................................................12

        A.   Valuation Approaches...............................................................................12
        B.   Discounted Cash Flow Valuation Analysis...............................................13
        C.   Guideline Public Company Multiple Valuation Analysis..........................17
        D.   Guideline Transaction Multiple Valuation Analysis ................................19

IX.     VALUATION DISCOUNTS ................................................................................................20

        A.   Discount for Lack of Marketability ..........................................................20
        B.   Discount for Lack of Control ....................................................................25

X.      VALUATION CONCLUSIONS ............................................................................................27

XI.     LIMITING FACTORS AND OTHER ASSUMPTIONS ..............................................................30

**Table of Contents (continued)**

EXHIBITS

1.  Select List of Valuation Experience ............................................................................31

2.  Staff Biographies .............................................................................................................35

3.  Valuation Summary .........................................................................................................38

4.  F-Squared Historical Financial Statements and Margin Analysis .......................................40

5.  F-Squared Financial Projections ......................................................................................46

6.  F-Squared Growth and Margin Analysis .........................................................................48

7.  Discounted Cash Flow Valuation Analysis ......................................................................53

8.  Cost of Capital Analysis ..................................................................................................55

9.  Guideline Public Company Multiple Valuation Analysis ...................................................58

10. Guideline Transaction Multiple Valuation Analysis .........................................................61

11. Lack of Marketability Analysis – Black-Scholes Option Pricing Model ...........................64

12. Analysis of Restricted Profits Interests............................................................................67

Appendix A:  Tax Impact of C Corporation vs. Pass-Through Entity Status

## I. SCOPE OF ENGAGEMENT AND REPORT

At the request of its management, we have performed a valuation of F-Squared Investment Management, LLC ("F-Squared" or the "Company"). Specifically, we determined the fair market value of the Company's:

- Preferred Series A-1 Units
- Preferred Series A Units
- Common Units

The valuation of these units has been performed on a fully-diluted basis, giving effect to unit options and Restricted Profits Interest Units issued and outstanding as of the valuation date. The term "fair market value" ("FMV") or "value" as used in this report and defined by the Internal Revenue Service in IRS Revenue Ruling 59-60 is as follows:

> "…the price at which the property would change hands between a **willing buyer and a willing seller** when the former is **not under any compulsion to buy** and the latter is **not under any compulsion to sell**, both parties having **reasonable knowledge of relevant facts**."[1]

This report and its referenced exhibits present our methodologies, findings and conclusions.

## II. QUALIFICATIONS

The Michel-Shaked Group provides corporate finance, business consulting, and expert testimony services to corporations, government entities and law firms worldwide. Our services span a wide range of financial and business issues and numerous industries. Valuation is the cornerstone of our practice, and is an element in many of our corporate finance, business consulting, and litigation engagements. We commonly value private and public companies, partnerships, complex securities and derivative instruments, contracts, and tangible and intangible assets. We have analyzed valuation issues on behalf of government agencies,

---

[1] IRS Revenue Ruling 59-60. Whenever **bold and underlined** text appears in this report it indicates emphasis added by the author.

including the Securities and Exchange Commission (SEC) and the Internal Revenue Service (IRS). We also advise senior management and corporate boards on valuation issues with respect to mergers, acquisitions, sales, and divestitures.  A select list of our valuation experience is presented in Exhibit 1. The biographies of the senior staff that coordinated this engagement are presented in Exhibit 2.

## III. VALUATION OPINION

It is our opinion that, as of December 5, 2014, the fair market value of the of F-Squared's Preferred and Common Units are as follows:

- Preferred Series A-1 Units:  $9.75 per unit
- Preferred Series A Units:  $9.75 per unit
- Common Units:  $8.86 per unit (see Exhibit 3).

The analyses which support these opinions are detailed below.

## IV. COMPANY BACKGROUND

F-Squared is an investment management firm with its headquarters in Wellesley, Massachusetts, and an office in Princeton, New Jersey.  The Company's primary business focus is on its AlphaSector suite, which includes the Company's flagship AlphaSector Premium Index. The AlphaSector products are ETF managed portfolios driven by quantitative models designed to minimize downside investor risk while allowing for substantial participation in rising markets. The Company describes its investor-focused solutions as follows:

> "Our strategies are designed to protect investors from severe losses in down markets while providing quality participation in rising markets. This approach results in significantly reduced downside risk and highly asymmetrical investment returns. Particularly in negative market environments, our strategies will have low correlation to traditional indices and asset classes."[2]

---

[2] http://f-squaredinvestments.com/about/our-philosophy/

4

F-Squared's goal is to pro-actively manage risk, particularly downside risk. F-Squared is also actively developing new business lines, including alternative investment funds, which incorporate the proprietary methodologies and quantitative tools developed for the AlphaSector suite.

F-Squared conducts its business through a number of wholly-owned affiliate companies including, but not limited to, F-Squared Retirement Solutions, LLC, F-Squared Institutional Advisors, LLC, and F-Squared Alternative Investments, LLC. The Company's audited financial statements present the operating results, assets, and liabilities of all of F-Squared's affiliated subsidiaries on a consolidated basis.

The Company has experienced substantial growth since 2010.[3]  Revenues have grown from less than $1 million in the year ending June 30, 2010 to $82.5 million in the year ending December 31, 2013. For the nine months ending September 30, 2014 ("Year-to-Date") revenue is $101.3 million.

Income from operations expanded from a loss of $1.7 million in the year ending June 30, 2010 to $28.8 million in the year ending December 31, 2013. Year-to-Date income from operations is $27.9 million. Net income grew from a loss of approximately $1.1 million to a profit of $30.4 million in the year ending December 31, 2013, and is $25.7 million Year-to-Date.

F-Squared's revenues display a degree of concentration, with its top customer contributing approximately 54% of revenues in the year ending December 31, 2013 and 53% Year-to-Date. The Company's top ten customers contributed approximately 83% of revenues in the year ending December 31, 2013, with the balance coming from smaller accounts. Year-to-Date the Company's top ten customers contributed 86% of the Company's revenues. There has been some movement in the names which make up the top customer list. Two customers which together made up 12% of the Company's revenues for the year ending December 31, 2013 have dropped out of the Year-to-Date list. A customer that contributed only 2% of revenues in the year ending December 31, 2013 makes up 12% of revenues on a Year-to-Date basis. Aside from these notable exceptions, the F-Squared's major customers generally either maintained or increased their share of the Company's revenues.

---

[3] We note that a predecessor entity, F-Squared Investments, Inc., which is now part of F-Squared Investment Management, LLC has existed since 2007. However, the Company in its current form was founded in 2010, and thus our analysis begins at this point.

F-Squared's revenue growth has primarily been organic, although the Company did make a $14 million acquisition in 2013, which was financed by term loans due in installments. The loans mature in 2016 and 2017. As of September 30, 2014, the Company had cash on hand of $36.5 million, up from $17.7 million at December 31, 2013. Members' equity has grown substantially, from $1.2 million at June 30, 2010 to $44.9 million at December 31, 2013 and $46.8 million at September 30, 2014. F-Squared's historical balance sheet and income statements are presented in Exhibits 4A and 4B.

F-Squared generally has had a tenured and stable senior management team. There are two notable exceptions. The first is the 2013 departure of co-founder and Vice Chairman George McClelland. The second is the departure of co-founder and President, Howard Present, in November 2014.

There is a pending SEC investigation of F-Squared which began in the fourth quarter of 2013. The investigation has continued through 2014 and the Company was issued a Wells Notice in August 2014.

## V. MARKET ANALYSIS

Following a contraction in 2008 and 2009, the U.S. economy has since experienced a slow recovery. The Bureau of Economic Analysis states that GDP growth in 2013 was 3.7%, and growth has continued in the first three quarters of 2014.[4] Due to the severe recession of 2007-2009 and subsequent suboptimal rate of recovery, significant excess capacity existed in the economy at year-end 2013.[5] With the continued revival of the real estate sector and business investment spending, it is expected that the economic recovery will continue in 2014 and beyond. However the Congressional Budget Office (CBO) predicts growth will remain lower than historical averages over the next decade due to certain long-term trends, including the aging of the baby-boom generation, the lingering impact of the recent recession, and federal tax and spending policies. The CBO predicts real GDP growth of 1.5%-3.4% in the years 2014-2017, and an average real GDP growth of 2.2% in the years 2018-2024.[6]

---

[4] Bureau of Economic Analysis.
[5] Congressional Budget Office, "The Budget and Economic Outlook: 2014-2024," February 2014, p. 27.
[6] Congressional Budget Office, "The Budget and Economic Outlook: 2014-2024," February 2014, p. 30. 2014 growth figures revised per the Congressional Budget Office, "An Update to the Budget and Economic Outlook:

Expectations for the money management industry mirror these economic trends. Portfolio managers as a whole have seen flat revenues over the five years to 2012. Revenues grew at a double digit rate in 2013, and are expected to grow at an annualized rate of 2.9% through 2019.[7] Strong growth in assets is anticipated to be partially offset by increasing pressure on portfolio fees. Secular trends driving this revenue growth include the switch by baby boomers from capital accumulation to preservation, with services targeted to this need expected to grow.[8]

Growth in assets under management (and associated revenue) is expected due to broadly rising asset prices. J.P. Morgan Asset Management ("JP Morgan") analysts state that "Geopolitical risks are on the rise and, while not imminent, several major economies face important elections over the next two-to-three years...."[9] JP Morgan anticipates equity markets rising at compounded rates of 5.25-9.75% over the coming 10-15 year time period, with US equity returns falling into the range of 6.25-6.75%.[10] JP Morgan also notes that their expected equity returns have declined since their last forecast due to higher valuation multiples due to broad market rallies.[11]

F-Squared management's expectations for a generally positive but slowing market environment are consistent with the forecasts of the CBO and industry analysts. Given the small size of the company relative to other firms in the asset management industry, we see no market imposed impediments to F-Squared's projected growth in the near to medium term. Indeed, despite high recent growth, ETF managed portfolios tracked by Morningstar totaled only $96 billion at the end of the third quarter of 2014, up from $86 billion at the end of the third quarter

---

2014 to 2014," August 2014. Note that this estimate predates the recent release of strong third quarter 2014 preliminary growth statistics.

[7] IBISWorld Industry Report, "Portfolio Management in the US," September 2014. p. 34.

[8] IBISWorld Industry Report, "Portfolio Management in the US," September 2014, p. 4.

[9] J.P. Morgan Asset Management, "Long-term capital market return assumptions: 2015 estimates and the thinking behind the numbers," 2014, p. 4.

[10] J.P. Morgan Asset Management, "Long-term capital market return assumptions: 2015 estimates and the thinking behind the numbers," 2014, p. 80.

[11] J.P. Morgan Asset Management, "Long-term capital market return assumptions: 2015 estimates and the thinking behind the numbers," 2014, p. 57.

of 2013, and account for a small fraction of total assets invested in managed portfolios.[12]  Assets in the Managed ETF sector as a whole were down 6% in the third quarter of 2014.[13]

     We note that increased focus on cost reduction and capital preservation by retiring baby boomers has the potential to bolster F-Squared's growth, given the Company's use of low-cost ETFs to gain market and sector exposure as well as its focus on mitigating downside risk.

## VI. ANALYSIS OF HISTORICAL AND PROJECTED FINANCIAL STATEMENTS

     Valuation of an entity is typically a forward-looking exercise.  Firm value is driven by expectations of future cash flows and business performance.  Therefore, an important starting point for any valuation is a reliable set of historical and projected financial statements.  In order to be considered a reasonable basis on which to perform valuation, these financial statements should be contemporary, apply accounting principles in a consistent manner, and incorporate all relevant financial information.

     We reviewed F-Squared's audited financial statements for the years 2010-2013 and unaudited financial statements for the three quarters ending September 30, 2014  (the "financial statements").  The financial statements were prepared by the Company and audited by Katz Nannis + Solomon, PC.  The Company also provided projected income statements for the years 2014-2018 (the "Projections").

     To determine whether the Company's historical and projected financial information constituted a reasonable basis on which to perform valuation we:

- Reviewed the qualifications of F-Squared management and interviewed them regarding key business assumptions and accounting policies.
- Conducted a detailed technical review of the Company's financial statements.
- Reviewed the Company's projected financial metrics, testing key assumptions for reasonableness against historical and projected economic and industry data.

---

[12] Morningstar Fund Research, "ETF Managed Portfolios Landscape Summary:  Q3 2013,"  December 5, 2013, p. 2.
Also Morningstar data cited in ETF Trends, "A Rough Q3 Tempered ETF Managed Portfolio Growth."
[13] Morningstar data cited in ETF Trends, "A Rough Q3 Tempered ETF Managed Portfolio Growth."

### A. Qualifications & Reputation

Management's integrity, track record, and business acumen are important elements in assessing a company's business plans. Prior to this engagement, we interviewed F-Squared's current COO and CFO, who were primarily responsible for the preparation and review of the Company's financial statements and the Projections. During these interviews, we posed questions regarding the manner in which the Company's financial statements and projections were prepared and presented, as well as F-Squared's goals, strategy, and business prospects. The information we obtained from management was detailed and consistent with our own investigations and research. For this report, we conducted a follow-up interview and addressed a series of questions to the same individuals regarding new developments since our last valuation. Again, we received thorough responses that were consistent with our own independent research and analyses. Therefore, it is our opinion that F-Squared management is a reliable source for historical and projected financial information.

### B. Technical Analysis of Historical Financial Information

We conducted a detailed review of F-Squared's historical financial statements, which included trend and margin analyses (see Exhibit 4C). We also discussed key accounting policies with management.

Based on this analysis and discussion, it is our opinion that the historical financial statements form a reasonable source of valuation inputs.

### C. Projected Financial Information

As noted previously, management provided detailed, multi-year income statement projections for the years 2014-2018. These Projections are presented in Exhibit 5.

*1.) Revenue Growth*

As discussed above, F-Squared has experienced significant growth since 2010. F-Squared is not expected to continue to grow at its historical levels and, as such, management has projected a long-term decline in revenue growth as well as a one-time dip in 2015 to reflect current issues. For the years 2014-2016, revenue growth is projected to be 61.6%, -3.9%, and

9

15.0%, respectively. The projected growth rate for the years 2017-2018 is held constant at 15.0%.

F-Squared expects to experience substantial growth in its business in 2014, however projected growth beyond 2014 is expected to be lower than at our last valuation in March 2014. The lower (negative) growth rate in 2015 is management's best estimate of its performance incorporating a number of recent developments, including its investigation by the SEC and Mr. Present's departure.

As a test of reasonableness, we compared the Company's projected revenue growth rates to those of select guideline public companies. F-Squared's 2014 projected growth rate is high compared to its comparables, but at this point in the year we have reasonable assurance it will be achieved. The Company's 2105 projected growth rate is below that of all of our seven comparable companies and far below its historical growth rate. F-Squared's projected revenue growth for the years 2016-2018 is within a reasonable range of the historical and projected growth rates of the guideline companies (see Exhibit 6A).

In our opinion, management has appropriately incorporated the potential long-term financial impact and risk of Mr. Present's departure and the SEC investigation into the Projections by lowering the anticipated revenue growth of the company. We note that management's projected revenue for the year ending December 31, 2018 is approximately 18% lower than the projection provided to us by the Company in March 2014.


*2.) Operating Income Margin*

Operating income or earnings before interest and taxes ("EBIT") margin is projected to decline from 40.1% in 2014 to 27% in 2014, before improving to 32.6% in 2018. This drop in margin followed by a partial recovery is due, again, to incorporating Mr. Present's departure and the SEC investigation. Asset management companies typically exhibit semi-fixed cost structures, with additional growth leading to improvements in bottom-line profitability. Management has noted that its current infrastructure can be scaled to support higher levels of fee generating assets. Therefore, it is reasonable to project that the Company's operating expenses

will grow at a lower rate than revenue, resulting in an increase in EBIT margin over the 2015-2018 period.

F-Squared's projected EBIT margins are within a reasonable range of its historical margins (see Exhibit 6B). We also compared the Company's projected EBIT margins to the historical and projected margins of the guideline public companies. As shown in Exhibit 6B, F-Squared's projected EBIT margins are in-line with the observed margins for the comparable companies.

We note that the Company's margins, while projected to be lower than historical results, are improved by a substantial reduction in Fees & Commission expenses going forward. Per management, this is due to the cessation of exclusivity-related payments to a third party firm for certain intellectual property formerly utilized by F-Squared. Management consulted with counsel prior to discontinuing payment and believes that the counterparty is unlikely to challenge this decision. If a challenge were to occur, management believes F-Squared has a strong probability of prevailing in a court of law. Additional margin gained by this reduction in expenses is partially offsets to the lower revenues and higher operating expenses projected by management for the years 2015-2018.

*3.) Net Income Margin*

Net income margin is projected to decline from 21.2% in 2014 to 14.6% in 2015, before improving to 17.8% in 2018. We have projected income taxes using a tax rate of 44.9%, which represents the amount we estimate to be the tax burden for most unit holders. The Company is a limited liability company taxed as a partnership for federal and state income tax purposes. As such, most of the taxable income earned by the Company and its subsidiaries is passed through to its members. A modest provision for income taxes for F-Squared Investments, Inc., a wholly owned subsidiary, is made on the Company's consolidated financial statements.[14] As a result, comparing the Company's projected net income margin to its historical margin is not meaningful because the historical margin does not reflect the tax distributions to members.

We compared the Company's projected net income margins to the historical and projected margins of the guideline public companies. As shown in Exhibit 6C, F-Squared's

---

[14] F-Squared Investment Management, LLC and Subsidiaries Consolidated Financial Statements.

projected net income margins are in the low end of the range of margins observed for the comparable companies.

Based on the above analysis, it is our opinion that the Projections prepared by F-Squared management are reasonable. It is also our opinion that it is reasonable to use the Projections as a basis for our valuation of F-Squared.

## VII. PREMISE AND STANDARD OF VALUE

The term "premise of value" refers the highest and best use of an asset which maximizes its value. In the case of F-Squared, the Company's value is maximized by its continuation as a viable business, rather than through a liquidation of corporate assets. Therefore, we valued F-Squared as a going concern.

The appropriate standard of value in this case is fair market value. FMV is defined by numerous valuation texts, the courts, and the Internal Revenue Service as the value at which assets would change hands between a willing buyer and a willing seller, each having reasonable knowledge of the relevant facts and neither being under any compulsion to buy or sell.[15] The fair market value standard requires that an appraiser incorporate all the facts and circumstances that a hypothetical buyer would consider when assessing the value of an asset. In this particular case, these factors would include the fact that F-Squared is a closely held company without an active and liquid market for its units. In Section IX of this report, we determine discounts for lack of marketability and lack of control.

## VIII. VALUATION ANALYSES

### A. Valuation Approaches

There are three generally accepted valuation approaches which may be utilized to value a firm such as F-Squared: The market approach, the income approach, and the asset accumulation approach.

---

[15] See, for example, Pratt, Shannon P. and Alina V. Niculita. Valuing a Business: The Analysis and Appraisal of Closely Held Companies 5th Edition. The McGraw-Hill Companies. 2008. pp. 41-42.

The market approach compares an entity to similar businesses, business interests or securities that are for sale or have been sold. Generally, this is accomplished by analyzing comparable publicly traded companies, actual transactions of similar businesses sold, or prior arm's-length sales of the subject Company's equity interests. The income approach establishes value by methods that capitalize future anticipated benefits, such as cash flow, by a discount or capitalization rate that reflects market rate of return expectations as well as the relative risk of the investment. The asset accumulation approach has relevance primarily to valuing financial holding companies (such as investment vehicles) or in a liquidation setting.

We utilized both the market and income approach to value F-Squared on a going concern basis. The market approach was represented by the Guideline Public Company Method and the Guideline Transaction Method. The income approach was represented by a multi-year discounted cash flow ("DCF") analysis. As F-Squared is not an asset holding company and is not in liquidation the asset accumulation approach was not utilized.

**B. Discounted Cash Flow Valuation Analysis**

We performed a discounted cash flow analysis ("DCF") to value F-Squared using the income approach. The DCF is a standard framework used by financial analysts for valuing a business. This process estimates a stream of cash flows into the future and then discounts the stream by a discount rate back to the valuation date. A terminal value, which accounts for the periods extending beyond the projected time horizon, is also included. These numbers are summed to derive a total value of the subject company's operations.

When using a DCF to determine the enterprise value of a company, unlevered free cash flows are used. Unlevered free cash flows are "debt-free", or prior to the payment of interest expense and maturing debt principal. Debt-free cash flow is generally computed by taking operating income, subtracting income taxes, adding back depreciation, subtracting capital expenditures, and subtracting increases/adding decreases in net working capital.

*1.) Debt-free Cash Flows and Terminal Value*

To determine the Company's debt-free cash flows, we began with management's projections. F-Squared's management developed income statement projections for the years

13

2014-2018. As discussed above, the Projections are reasonable and are appropriate to use as a basis for valuing F-Squared. Management did not project depreciation & amortization, capital expenditures, and net working capital. Therefore, we projected these items based on F-Squared's historical results. Key parameters of the DCF are as follows:

- Projected operating income for the years 2014-2018 was based on F-Squared's management Projections.

- Projected income taxes for the years 2014-2018 were calculated using the tax rate of 44.9%. See Appendix A to this report for a more detailed discussion of the company's tax rate and its status as a pass-through entity for tax purposes.

- Depreciation and amortization was projected as a percentage of revenue. For the fiscal years 2011-2013 and the Latest Twelve Months ("LTM") ending September 30, 2014 , F-Squared's depreciation and amortization as a percentage of revenue was 0.2%, 0.3%, 1.2%, and 2.5%, respectively, with an average of 1.0%.[16] Depreciation and amortization was projected at 1.0% of revenue. This percentage is within the range observed for the guideline public companies (see Exhibit 6D).

- Capital expenditures were projected as a percentage of revenue. For the fiscal years 2011-2013 and LTM, the Company's capital expenditures as a percentage of revenue were 2.5%, 0.4%, 3.7%, and 1.6%, respectively, with an average of 2.1%.[17] The increase in fiscal year 2013 was due to an acquisition made by the Company. According to management, as of the valuation date, additional acquisitions are not planned and the Company does not plan to increase its investment in capital expenditures. As F-Squared continues to grow, however, it is reasonable to assume that the Company will continue to invest in its infrastructure. Therefore, capital expenditures were projected at 2.1% of revenue. This percentage is within the range observed for the guideline public companies (see Exhibit 6D).

- Net working capital was projected as a percentage of revenue. For the fiscal years 2011-2013 and LTM, net working capital as a percentage of revenue was 23.3%, 17.1%,

---

[16] Fiscal year 2011 is as of June 30, 2011. For the six-month period ended December 31, 2011, depreciation and amortization as a percentage of revenue was 0.3%.
[17] Fiscal year 2011 is as of June 30, 2011. For the six-month period ended December 31, 2011, capital expenditures as a percentage of revenue were 2.5%.

14

19.9%, and 10.0%, respectively, with an average of 17.6%. Therefore, working capital is projected at 17.6% of revenue. This percentage is within the range observed for the guideline public companies (see Exhibit 6D).

Based on the above, we determined the Company's projected debt-free cash flows for the years 2014-2018 (see Exhibit 7). While the Projections do not extend beyond year-end 2018, the DCF valuation methodology assumes that the Company is a going concern entity and, therefore, its cash flows will not cease at the end of that year. To account for the value in years beyond 2018, we calculated a terminal value utilizing a terminal multiple of earnings before interest, taxes, depreciation and amortization ("EBITDA"). We calculated the terminal value by multiplying F-Squared's projected 2018 EBITDA by a terminal multiple of 8.2x, based on the projected 2015 EBITDA median multiple derived in the Guideline Public Company method as discussed in detail below (see Exhibit 7).

*2.) Weighted Average Cost of Capital*

The appropriate rate at which to discount a company's debt-free cash flows is its Weighted Average Cost of Capital, or "WACC". WACC typically consists of a company's cost of equity and a cost of debt, each weighted by its percentage in the subject company's target capital structure.

The cost of equity is the return necessary to compensate equity investors for all of the risks associated with ownership. To compute F-Squared's cost of equity, we employed the Capital Asset Pricing Model ("CAPM"). The CAPM attributes differences in returns of the universe of stocks comprising the "market" to their movement relative to that market. The formula to determine the cost of equity using the CAPM is as follows:

$K_e = R_f + \beta(R_m - R_f) + R_s$ where:
- $R_f$ is the risk free rate
- $\beta$ is the Beta, or measure of systematic risk
- $(R_m - R_f)$ is the equity risk premium for the entire market
- $R_s$ is the return in excess of CAPM, typically related to size and/or specific risk

F-Squared is not a publicly traded company and, therefore, it does not have a beta. We determined a beta for F-Squared based on guideline public companies, the selection of these companies is discussed in detail below. We obtained betas for each comparable company from Capital IQ.[18] We unlevered each comparable company's beta and calculated a median unlevered beta of 1.54. As F-Squared's target capital structure of 100% equity and 0% debt, the appropriate beta for F-Squared is the median unlevered beta of 1.54 (see Exhibit 8B).[19]

In determining the risk free rate component of F-Squared's cost of equity, we used the 20-year U.S. Treasury constant maturity bond yield, which was 2.69% as of December 5, 2014. We obtained the equity market risk premium of 6.96% from Ibbotson Associates' Stocks, Bonds, Bills and Inflation ("SBBI") Yearbook. We also obtained the size premium of 2.76% from the SBBI Yearbook. These data derive a cost of equity of 16.2% (see Exhibit 8A).

F-Squared's target capital structure is 100% equity and 0% debt, therefore, the Company's WACC is equal to its cost of equity of 16.2%.

*3.) DCF Valuation Conclusion*

Discounting F-Squared's 2014-2018 debt-free cash flows and terminal value back to December 5, 2014 derives a business enterprise value ("BEV") for the Company of $372.9 million. As of September 30, 2014, F-Squared's cash is greater than its debt and a non-operating liability that represents management's estimate of the payment that will be required to reach a settlement with the SEC, adjusted for applicable income tax benefits. Therefore, we limited F-Squared's net debt (debt + non-operating liability – cash) to zero. As a result, the value of F-Squared's equity on a controlling and marketable basis is $372.9 million. We applied a 27% percent discount for lack of control ("DLOC") and a 20% discount for lack of marketability ("DLOM"), as discussed in greater detail below. This derives a fair market value of F-Squared's equity on a non-controlling, unmarketable basis of $219.1 million (see Exhibit 7).

---

[18] Capital IQ is a recognized provider of business, industry and financial data, and its services are commonly used by valuation professionals, investment banks, and investors.
[19] F-Squared management. We note that the comparable companies also have little or no debt.

### C. Guideline Public Company Multiple Valuation Analysis

The Guideline Public Company method is a standard market-approach valuation method. This approach determines a firm's value based on selected multiples of comparable publicly traded companies.

*1.) Guideline Public Companies Selection*

We searched Capital IQ for public companies traded in the United States with an SIC Code of 6282, Investment Advice.  This search yielded 57 companies.  We reviewed each company's business descriptions and eliminated 50 companies that did not have operations comparable to F-Squared.  This resulted in 7 comparable companies.

| Company | Ticker |
|---------|--------|
| Calamos Asset Management | CLMS |
| Cohen & Steers | CNS |
| Diamond Hill Investment | DHIL |
| GAMCO Investors | GBL |
| Manning & Napier | MN |
| Virtus Investment Partners | VRTS |
| WisdomTree Investments, Inc. | WETF |

*2.) EBITDA Multiple*

We computed projected EBITDA multiples for the guideline public companies by dividing each company's total BEV by its projected 2014 and 2015 EBITDA figures (see Exhibit 9B).  We then multiplied F-Squared's projected 2014 EBITDA by the respective median multiple to derive a BEV for the Company of $487.0 million.  Again, we limited F-Squared's net debt (debt + non-operating liability – cash) to zero.  As a result, based on 2014 projected EBITDA, the value of F-Squared's equity on a non-controlling and marketable basis is $487.0 million (see Exhibit 9A).

Next, we multiplied F-Squared's projected 2015 EBITDA by the respective median multiple to derive a BEV for the Company of $288.6 million.  Again, we limited F-Squared's net debt (debt + non-operating liability – cash) to zero.  As a result, based on 2015 projected EBITDA, the value of F-Squared's equity on a non-controlling and marketable basis is $288.6 million (see Exhibit 9A).

The Guideline Public Company method is based on the publicly traded share prices of comparable companies. The value derived for F-Squared using this method is on a marketable, non-controlling basis. F-Squared, however, is not traded on any public exchange and is therefore subject to a DLOM. We applied a 20% DLOM to derive F-Squared's total equity value on an unmarketable basis, as discussed in greater detail below. This derives a fair market value for F-Squared's equity on an unmarketable, non-controlling basis of $389.6 million and $230.9 million, respectively (see Exhibit 9A).

*3.) Net Income Multiple*

We computed projected net income multiples for the guideline public companies by dividing each company's total market capitalization by its projected 2014 and 2015 net income figures (see Exhibit 10B). We then multiplied F-Squared's projected 2014 net income by the respective median multiple to derive the Company's equity value on a non-controlling and marketable basis of $649.6 million (see Exhibit 9A).

Next, we multiplied F-Squared's projected 2015 net income by the respective median multiple to derive the Company's equity value on a non-controlling and marketable basis of $352.4 million (see Exhibit 9A).

As discussed above, F-Squared is not traded on any public exchange and is therefore subject to a discount for lack of marketability. We applied a 20% DLOM to derive F-Squared's total equity value on an unmarketable basis, as discussed in greater detail below. This derives a fair market value for F-Squared's equity on an unmarketable, non-controlling basis of $519.7 million and $281.9 million, respectively (see Exhibit 9A).

*4.) Guideline Public Company Method Conclusion*

Applying an equal weight to the values derived above, results in a fair market value of F-Squared's equity on a non-controlling, unmarketable basis of $355.5 million (see Exhibit 9A).

### D. Guideline Transaction Multiple Valuation Analysis

The Guideline Transaction method is a standard process used by professionals for valuing a wide range of businesses. This approach determines a firm's value based on selected multiples of comparable target companies that have undertaken mergers or been acquired in transactions.

*1.) Guideline Transactions Selection*

We searched Capital IQ to identify closed mergers and acquisitions in the Asset Management and Custody Banks industry (which includes SIC 6282 – Investment Advice) occurring in the twelve months prior to the valuation date. We limited the Capital IQ search to those transactions in which greater than 50% of the target company was acquired, the target company was located in the United States, and the total transaction values were less than $2 billion. This search yielded an insufficient number of transactions to perform valuation, so we extended our search one additional year. This search resulted in 4 comparable transactions.

| Announce Date | Close Date | Acquirer | Target |
|---|---|---|---|
| 08/15/13 | 12/12/13 | AllianceBernstein L.P. | W.P. Stewart & Co., Ltd. |
| 09/03/13 | 10/31/13 | Fiera Capital Corporation | Wilkinson O'Grady & Co., Inc. |
| 02/14/13 | 05/21/13 | Aberdeen Asset Management PLC | Artio Global Investors Inc. |
| 12/06/12 | 03/27/13 | The Toronto-Dominion Bank | Epoch Investment Partners, Inc. |

*2.) EBITDA Multiple*

For these transactions, we computed historical EBITDA multiples for these transactions by dividing each target company's BEV by its latest twelve months ("LTM") EBITDA figure (see Exhibit 10B). We multiplied F-Squared's LTM EBITDA by the median EBITDA multiple to derive a BEV for the Company of $512.6 million (see Exhibit 10A). F-Squared's cash is greater than its debt as the end of fiscal year 2013, therefore, we limited F-Squared's net debt (debt + non-operating liability – cash) to zero. As a result, the value of F-Squared's equity on a controlling and marketable basis is $512.6 million.

As the comparable transactions were for majority interests in the target companies, the values derived are on a controlling, marketable basis. Therefore, we applied a 27% percent DLOC and a 20% DLOM, as discussed in greater detail below. This derives a fair market value

19

of F-Squared's equity on a non-controlling, unmarketable basis of $301.2 million (see Exhibit 10A).

*3.) Net Income Multiple*

We computed historical net income multiples for these transactions by dividing each target company's market capitalization (equity value) by its LTM net income figure (see Exhibit 10B). We multiplied F-Squared's LTM net income[20] by the median net income multiple to derive the Company's equity value on a controlling and marketable basis of $369.9 million (see Exhibit 10A).

As the comparable transactions were for majority interests in the target companies, the values derived are on a controlling, marketable basis. Therefore, we applied a 27% percent DLOC and a 20% DLOM, as discussed in greater detail below. This derives a fair market value of F-Squared's equity on a non-controlling, unmarketable basis of $217.3 million (see Exhibit 10A).

*4.) Guideline Transaction Method Conclusion*

Applying an equal weight to the values derived above, results in a fair market value of F-Squared's equity on a non-controlling, unmarketable basis of $259.3 million (see Exhibit 10A).

## IX. VALUATION DISCOUNTS

### A. Discount for Lack of Marketability

The concept that an investment's value is partially dependent on the ability to monetize that investment is well established in financial and valuation theory and practice. Consider the following statement from the valuation literature:

> "…if predictable and observable returns can be obtained from two investments – one in a marketable stock and the other in a nonmarketable

---

[20] As discussed above, F-Squared's 2013 net income does not reflect tax distributions to members. Therefore, to determine the FMV of F-Squared to a hypothetical third-party buyer using the Guideline Transaction method, we adjusted F-Squared's LTM net income by 44.9%, to account for these tax distributions.

stock – **other things being equal, a rational investor will pay somewhat less for the nonmarketable shares than for the freely traded shares**."[21]

A leading financial authority described the consequences of ready marketability, and the reasons buyers may pay a premium for it, as follows:

> "The simplest way to think about illiquidity is to consider it the cost of buyer's remorse: it is the cost of reversing an asset trade almost instantaneously after you make the trade. Defined thus, **all assets are illiquid**. The difference is really a continuum, with **some assets being more liquid than others**."[22]

In the ordinary course of valuing a publicly traded security, a discount for lack of marketability is not applicable. In the case of valuing a privately held company like F-Squared, however, there are several reasons why a discount should be applied. Most notably, we considered the fact that F-Squared is not listed (or traded) on any national exchange. Moreover, we considered the restrictions on the transfer and sale of units outlined in Article VII of Limited Liability Company Agreement of F-Squared Investment Management, LLC, dated June 24, 2010.

Traditionally, discounts for lack of marketability have been established by referencing two sets of studies published over the course of the last four decades. The first set of studies analyzed discounts on sales of restricted stock (shares of publicly traded companies which have trading restrictions), hereafter referred to as Restricted Stock Studies. The second set of studies examined discounts on sales of stock of closely held companies prior to the companies' subsequent IPO, or "Pre-IPO Studies." The observations in these studies vary widely, from negative discounts (or premiums) to discounts as high as 90%. Median discounts range from 20% to 45% for Restricted Stock Studies and average discounts range from 22% to 52% for Pre-IPO Studies.

Both Restricted Stock and Pre-IPO Studies have been criticized for deriving average discounts that are higher than are warranted for a typical company. Consider the following:

---

[21] Mercer, Z. Christopher. Quantifying Marketability Discounts, Developing and Supporting Marketability Discounts in the Appraisal of Closely Held Business Interests. Peabody Publishing, LP. 1997. pp. 28 – 29.
[22] Damodaran, Aswath. "The Cost of Illiquidity." Presentation to the AICPA National Business Valuation Conference.

21

"These **studies of restricted stock** have been used by practitioners to **justify large marketability discounts, but there are reasons to be skeptical**. First, these studies are based upon **small sample sizes**, spread out over **long time periods**, and the **standard errors** in the estimates **are substantial**. Second, most firms do not make restricted stock issues, and the **firms that do make these issues tend to be smaller, riskier, and less healthy than the typical firm**. This selection bias may be skewing the observed discount. Third, the **investors with whom equity is privately placed may be providing other services to the firm**, for which the discount is compensation."[23]

"The **size of the discount is striking in both of these [pre-IPO] studies**. It is difficult to see why an investor would be willing to accept a 40 percent discount on estimated value if an initial public offering is forthcoming. **It seems likely that what these studies conclude is a marketability discount is reflective of other factors**."[24]

Given these drawbacks, academic, peer-reviewed financial research has been undertaken to more precisely isolate the effects of a lack of marketability. Several efforts have compared unregistered private placements of equity to registered private placements ("Private Placement Studies"). Registered private placements have no restrictions on marketability while unregistered equity is not freely tradable. Wruck (1989) estimated the difference between registered and restricted stock issuances to be an average of 17.6%, with a median difference of 10.4%. Hertzel & Smith (1993) found the median discount for restricted stock is 13.5 percentage points higher than the discount for registered private placements. This observed difference may be due to the degree of marketability of each class of stock. Bajaj, Dennis, Ferris and Sarin (2001) calculated "that on average, private placed shares were issued at a discount of 22.21% [20.67% median] relative to the market price of the firm's publicly traded shares." Additionally, when the 88 companies utilized in the Bajaj, et. al. sample were split into two groups of 37 registered and 51 unregistered companies, the mean (median) discounts became 14.04% (9.85%)

---

[23] Damodaran, Aswath. Damodaran on Valuation: Security Analysis for Investment and Corporate Finance. 2nd Ed. John Wiley & Sons, Inc. 2006. p. 516-517.
[24] Damodaran, Aswath. Damodaran on Valuation: Security Analysis for Investment and Corporate Finance. 2nd Ed. John Wiley & Sons, Inc. 2006. p. 518.

and 28.13% (26.47%), respectively. Netting the two, the authors attempt to isolate the discount specifically attributable to marketability, which they would calculate as 14.09% (16.62%).

While interesting data points that illustrate the variability of DLOMs, Restricted Stock, Pre-IPO and Private Placement studies provide only generic summary data. They do not allow an appraiser to screen for comparable companies, or for companies which have a similar risk profile to the company being valued. Just as it would be inappropriate to perform a market multiple analysis for F-Squared utilizing EBITDA multiples derived from low margin retail companies, it is similarly unhelpful to compare F-Squared to summary Restricted Stock, Pre-IPO, or Private Placement study data which contains discounts derived from companies dissimilar in terms of operations and risk profile.

It is possible to perform an objective, quantitative, and entity-specific analysis of the company's discount for lack of marketability. This is known as the "protective put" methodology. In a protective put analysis, option-pricing analysis is performed using the underlying price volatility of the subject company's portfolio and the expected holding period of an investor, thereby specifically targeting the price an investor would demand for the lack of marketability of the interest.

The protective put method is an accepted methodology for calculating lack of marketability discounts for unmarketable entities. For example, consider the following:

> "**Put options have been used in support of DLOM [discounts for lack of marketability] for some time**. A put calculates a DLOM as the cost of locking in the current price to protect the downside risk of price movements during an illiquid period. **The appeal of this calculation is the formula itself and the key inputs such as the risk-free rate and volatility can be audited more easily than more subjective DLOM analyses**."[25]

> "In one **widely used variation** [of option-based discounts], **liquidity is modeled as a put option** for the period when an investor is **restricted from trading**. Thus, the **illiquidity discount** on value for an asset where the owner is restricted from trading for two years will be **modeled as a two-year at-the-money put option**."[26]

---

[25] Beaton, Neil J. Valuing Early Stage and Venture-Backed Companies. John Wiley & Sons, 2010, p. 113.
[26] Damodaran, Aswath. Damodaran on Valuation: Security Analysis for Investment and Corporate Finance. 2nd ed. New York: John Wiley & Sons, 2006, p. 527.

A put option gives an investor the right to sell (i.e. to "put") an asset for a specific price for a given amount of time. It is, in short, an insurance policy. For example, if one IBM stock is trading at $50 per share and an investor purchases a 1 year put on IBM with a "strike price" of $50, that investor will have the right (but not the obligation) to sell his or her IBM shares for $50 to the seller of the put, no matter what the prevailing market price is. The cost of purchasing the put insurance can be easily calculated using formulas such as the Black-Scholes option pricing model. The Black-Scholes option pricing model, developed in 1973, is widely used by investment bankers, valuation experts and other financial analysts to value stock options and warrants. To derive a price of a put option, the equation utilizes data such as the current risk free rate, expected holding period, and volatility of the underlying asset or portfolio (see Exhibit 11A).

The cost of this put option, which can be seen as the cost of insuring an investment at its current value, is equal to the discount for lack of marketability that an investor would demand to purchase the unmarketable investment rather than its marketable counterpart. Dividing the price of the put by the value of the investment is the percentage lack of marketability discount for the investment.

Since F-Squared is not publicly traded, we could not calculate the volatility of F-Squared's units. Therefore, we calculated the volatility of each guideline public company discussed above by examining daily stock returns for the one-year period preceding the valuation date. From these returns we calculated the daily and annual standard deviation for each company, resulting in a median annual standard deviation of 29.8%.

As shown in Exhibit 11B, the implied discount for lack of marketability based on protective puts of one-month, three months, six months, one year and two years ranges from 3.4% to 15.9%. Note that this methodology contains an obvious drawback when applied to F-Squared – namely, that no market exists for F-Squared stock or for put options tied to the company's equity value. There is no assurance that an investor could purchase a protective put on F-Squared, or that the market price of that instrument would conform to the values predicted by a model used to value publicly traded options. Thus the conclusions that can be drawn from such discount computations are limited in nature.

24

We also conducted targeted searches of databases containing restricted stock data and Pre-IPO transactions provided by Business Valuation Resources ("BVR"), a widely cited provider of discount data. We searched BVR's restricted stock database for completed offerings in SIC Code 6282 for the ten-year period December 5, 2004 – December 5, 2014. There were no completed offerings in this period. We also searched the database of Pre-IPO transactions for companies in SIC Code 6282 for the ten-year period December 5, 2004 – December 5, 2014. This search yielded 20 transactions with a timeframe to IPO of 2-years or less. The median and mean DLOM for these transactions was 22.6% and 18.7%, respectively.

In summary, there are numerous sources of data and methodologies utilized by appraisers for quantifying discounts for lack of marketability. Each has its drawbacks and limitations. Given this data and methods discussed above, it is our opinion that applying a discount for lack of marketability of **20%** to F-Squared is reasonable and appropriate.

## B. Discount for Lack of Control

The Guideline Transaction method and DCF analysis derives a fair market value of equity for F-Squared on a controlling basis. However, the value of a unit of F-Squared's equity, both preferred and common, should be on a non-controlling (or minority) basis. It is necessary to adjust values derived under the Guideline Transaction and DCF approaches to reflect this lack of control. The concept that an investment's value is partially dependent on the ability to exert control over that investment is well established in financial and valuation theory and practice. For example, consider the following excerpt from a valuation text that discusses the common benefits of control:

> "The following is a list of 20 of the more common prerogatives of ownership control of a business enterprise:
>
> 1. Appoint or change operational management.
> 2. Appoint or change members of the board of directors.
> 3. Determine management compensation and perquisites.
> 4. Set operational and strategic policy and change the course of the business.
> 5. Acquire, lease, or liquidate business assets, including plant, property, and equipment.
> 6. Select suppliers, vendors, and subcontractors with whom to do business and award contracts.

7. Negotiate and consummate mergers and acquisitions.
8. Liquidate, dissolve, sell out, or recapitalize the company.
9. Sell or acquire treasury shares.
10. Register the company's equity securities for an initial or secondary public offering.
11. Register the company's debt securities for an initial or secondary public offering.
12. Declare and pay cash and/or stock dividends.
13. Change the articles of incorporation or bylaws.
14. Set one's own compensation (and perquisites) and the compensation (and perquisites) of related-party employees.
15. Select joint venturers and enter into joint venture and partnership agreements.
16. Decide what products and/or services to offer and how to price those products/services.
17. Decide what markets and locations to serve, to enter into, and to discontinue serving.
18. Decide what customer categories to market to and which not to market to.
19. Enter into inbound and outbound license or sharing agreements regarding intellectual properties.
20. Block any or all of the above actions."[27]

A review of these examples of control prerogatives makes clear that most cannot be dictated by the preferred and common unit holders. It is our opinion that the DLOC for F-Squared can be reliably derived with reference to publicly available merger data. We obtained control premium information for the 4 guideline transactions discussed above.[28] A control premium is computed by comparing the value paid for a company to the pre-acquisition price of its outstanding shares.

| Acquirer | Target | 30-day Premium |
|---|---|---|
| AllianceBernstein L.P. | W.P. Stewart & Co., Ltd. | 62% |
| Fiera Capital Corporation | Wilkinson O'Grady & Co., Inc. | NA |
| Aberdeen Asset Management PLC | Artio Global Investors Inc. | 36% |
| The Toronto-Dominion Bank | Epoch Investment Partners, Inc. | 28% |
| | Median: | 36% |

---

[27] Pratt, Shannon P., Robert F. Reilly, and Robert P. Schweihs. Valuing a Business, The Analysis and Appraisal of Closely Held Companies. McGraw-Hill. 2000. pp. 347 – 348.
[28] Capital IQ.

A premium of 36% implies a discount for lack of control 27%.[29] As of the valuation date, **27%** is a reasonable discount for lack of control for F-Squared.

## X. VALUATION CONCLUSIONS

To arrive at a value for F-Squared, we applied a 50% weight to the Income Approach (DCF) and a 50% weight to the Market Approach. Within the Market Approach, we applied a two-thirds weight (33% overall) to the Guideline Public Company method and a one-third weight (17% overall) to the Guideline Transaction method. We applied a higher weight to the Guideline Public Company method because the Guideline Transaction method is based on historical rather than forward-looking metrics. Applying these weights to the valuation figures discussed above results in a fair market value of F-Squared's equity on a controlling, marketable basis of $461.7, and on a non-controlling, unmarketable basis of $271.3 million (see Exhibit 3).

We then subtract from this equity value the value of outstanding common unit options and an amount to account for the dilutive impact of the Company's outstanding Restricted Profits Interest Units.

F-Squared has issued certain Restricted Profits Interest Units ("PIs") which entitle vested PI unit holders to receive, on a per unit basis, cash distributions equal to 65% of the per unit cash distributions made to common and preferred unit holders. Vested PIs also participate in appreciation of the equity value of F-Squared over a certain threshold. In the event of liquidation or sale, PIs receive, on a per unit basis, 65% of the amounts received by common unit holders for the difference between the value received for the company and the threshold value on a per unit basis. Further information on PI conditions, as well as the specific legal definitions of the terms utilized above, is contained in the PI governing documents.[30] As of the date of this valuation, the Company has 528,750 PI's outstanding which will vest over the next four years.

The PI's, therefore, represent a reduction in future cash flows which would otherwise go to common and preferred unit holders. To account for the dilutive impact of the PIs, we estimated the cash flows to be paid to the PI holders through 2019. In doing so, we assumed that

---

[29] Minority Discount = 1 - [1/ 1 + Control Premium)].
[30] See F-Squared Investment Management, LLC, Notice of Grant of Restricted Profits Interest Units.

the Company's current distribution policies remained unchanged. We then discounted the after-tax value of these cash flows back to December 5, 2014 by the Company's weighted average cost of capital. We also included a terminal value representing cash flows paid to the PIs after 2019. This value, after applying discounts for lack or marketability and control, reduces the total value available to F-Squared's common and preferred units by approximately $1.6 million (see Exhibit 12). Note that this amount does not represent a valuation of the Profits Interests themselves, as they are not freely transferable, are currently unvested, and event after vesting their valuation and repurchase by the Company will be subject to the terms included in their offering documents.[31]

Outstanding options represent dilution to existing unit holders and thus reduce the price a buyer will pay for member units. To value F-Squared's outstanding options, we began with a schedule provided by management listing all option grants and their expiration dates. As of December 5, 2014, the Company had 2,062,347 options outstanding. As of December 5, 2014, the average time to expiration of these options was 8.2 years and the average exercise price was $3.64 per unit. We valued each outstanding option grant utilizing the Black-Scholes option pricing model. The aggregate value of the outstanding options totaled $13.2 million.[32]

Subtracting the value of outstanding unit options derives a value for all outstanding preferred and common units on a non-marketable, non-controlling basis, which we divided between the common and preferred units based on the number of units of each class currently outstanding. We then divided the value allocated to the common units by the number of common units outstanding to derive a value for the common units of $8.86 on a per unit basis.

However, we note that the Company's preferred units do have certain advantages over the common units. These include the ability to elect one Manager to the Board and priority payment in the event of liquidation.[33] Our analysis shows that the common units are currently valued at $8.86 on a per unit basis, or well above the liquidation preference of the preferred. Thus, the liquidation preference attached to F-Squared's preferred units would not be a highly

---

[31] Due to potentially sensitive employee compensation information contained therein, we have not included the detailed schedules which behind this computation. It is a part of our work papers and can be provided upon request.

[32] Due to potentially sensitive employee compensation information contained therein, we have not included our option valuation analysis as a schedule to this report. It is a part of our work papers and can be provided upon request.

[33] Limited Liability Company Agreement of F-Squared Investment Management, LLC, June 24, 2011, pp. 3 and 13.

significant consideration to a hypothetical willing buyer, although it would still represent an element of downside risk protection.  However, to account for the potential control and marketability advantages offered by the preferred units relative to their common unit equivalents, we applied a premium of 10% to the Preferred Series A and A-1 units, which represents a partial reversal of the valuation discounts previously applied.  The preferred units are thus valued at $9.75 on a per unit basis.  Note that this addition to the value of the preferred units has no impact on the value of the common units.

Based on the analyses and methodologies described above, it is our opinion that, as of December 5, 2014, the fair market value of the of F-Squared's Preferred and Common Units are as follows:

- Preferred Series A-1 Units:  $9.75 per unit
- Preferred Series A Units:  $9.75 per unit
- Common Units:  $8.86 per unit (see Exhibit 3).

The fair market value of the Preferred and Common Units represent the value per unit a member would be reasonably expected to receive from the sale of a unit or units as of the valuation date.

## XI. LIMITING FACTORS AND OTHER ASSUMPTIONS

This report is furnished solely for the benefit F-Squared Investment Management, LLC, and may not be relied upon by any other person or entity without Back Bay Management Corp.'s and its division, The Michel-Shaked Group's ("BBM/MSG") express, prior written consent. Any disclosure of this report, whether or not consented to, shall not create any obligation or liability on the part of BBM/MSG, or any of BBM/MSG's employees. This report is delivered subject to the conditions, scope of engagement, limitations and understandings set forth in this report and in the letter of engagement, and subject to the understanding that in no event shall any officer, director, employee, agent, shareholder or controlling person of BBM/MSG be subject to any personal liability whatsoever. This report should not be considered as a fairness opinion, solvency opinion, or any other opinion related to the attractiveness or lack of attractiveness of an investment in F-Squared Investment Management, LLC.

In accordance with recognized professional ethics, our professional fees for this service are not contingent upon the opinion expressed herein, and we do not have a present or intended financial interest in F-Squared Investment Management, LLC.

The conclusions reached herein are for the exclusive use of F-Squared Investment Management, LLC, and are based on information furnished to BBM/MSG by F-Squared Investment Management, LLC. Public information, statistical information and data are from sources deemed to be reliable. However, no representation is made as to the accuracy or completeness of such information and data. The extent to which the conclusions arrived at herein should be relied upon, should be governed and weighed accordingly.

Neither all nor any part of the contents of this report should be conveyed to the public through advertising, public relations, news, sales, mail, direct transmittal, or other media, without BBM/MSG's prior written consent and approval.

Respectfully submitted,

*The Michel-Shaked Group*

The Michel-Shaked Group
December 29, 2014

# Exhibit 1

**Exhibit 1**
# Select List of Valuation Experience

| COMPANY | INDUSTRY |
| --- | --- |
| Aavid Thermal Technologies | Thermal Management |
| Adelphia Communications | Communications and Cable |
| Advest Asset Management | Asset Management |
| Air Transport International | Transportation |
| Airgate Inc. | Telecommunications |
| Albany International | Machinery Fabrics |
| Allegheny Health Education and Research Foundation | Health Care |
| American Chain Link Fence | Chain Link Fences |
| American International Group | Financial Services |
| Annidis Corporation | Medical Technology |
| Apollo Real Estate Management | Real Estate |
| Belle Casinos | Casino |
| Bennett Funding Group | Financial Services |
| Bidsdirect.Com | Online Auction |
| Boston Chicken | Food and Beverage |
| Boston Communications Group | Telecommunications |
| Boston Partners Asset Management | Asset Management |
| Builder's Square | Home Improvement |
| Cambridge Electric | Electric Utility |
| Carleton Woolen Mills | Textiles |
| Chevron | Oil and Gas |
| Chiron | Pharmaceuticals |
| CITGO | Oil and Gas |
| Club Med | Personal Leisure |
| Coastal States Crude Gathering | Oil and Gas |
| Congoleum | Flooring |
| Dade Behring Holdings, Inc. | Health Care |
| Dataware Technologies Inc. | Software and Programming |
| Dictaphone | Speech Recognition |
| Diet Center, Inc. | Weight Management |
| Digital Equipment | Computers |
| Dragon Systems | Speech Recognition |
| Duro Industries | Textiles |
| Dynamics Research Corp. | Computer Networks |
| Enron | Energy Services |
| Enterprise Capital Management | Asset Management |
| Esprit Energy Trust | Oil and Gas Operations |
| Exxon | Oil and Gas |
| Finagle-A-Bagel | Restaurant |
| First Executive Life Insurance | Insurance |
| The Fortress Company | Storage |
| FoxMeyer | Pharmaceutical Distribution |
| Gilbane, Inc. | Real Estate Management and Construction |
| Gilbane Properties, Inc. | Real Estate |

**Exhibit 1**
# Select List of Valuation Experience

| COMPANY | INDUSTRY |
| --- | --- |
| Grand Bahama Power | Electric Utility |
| Gruntal & Co. | Asset Management |
| GTE | Telecommunications |
| Habas Group | Real Estate |
| Halliburton | Energy Services |
| Hechinger | Home Improvement |
| High Voltage Engineering | Electronic Instruments |
| Home Insurance | Insurance |
| Innoveda, Inc. | Software and Programming |
| Instron Corporation | Measurement Instruments |
| Jones Truck Lines | Trucking |
| JPSCO (Jamaica) | Electric Utility |
| Kinder Morgan | Energy Services |
| Lady Luck Gaming | Casino |
| Laminate Kingdom (d/b/a Floors Today) | Flooring |
| Lernout & Hauspie | Speech Recognition |
| Liberty Mutual | Insurance |
| Lincoln North Partnership | Real Estate and Construction |
| Litchfield Realty Company | Real Estate |
| The Lyme Timber Company | Real Estate |
| M4 Environmental | Environmental Services |
| McKessonHBOC, Inc. | Pharmaceuticals |
| Merry-Go-Round | Retail—Clothing |
| Metromedia International Group | Telecommunications |
| Metropolitan West Asset Management | Asset Management |
| MGM/UA Communications | Film/Studios |
| Micro Networks | Electronic Instruments |
| Mirant | Energy Services |
| Mobil | Oil and Gas |
| The MONY Group | Insurance |
| Morse Tool | Tools |
| Munford, Inc. (d/b/a Majik Market) | Retail—Convenience |
| North Manchester Foundry | Iron and Steel |
| ON Technology | Software Programming |
| OneStar Long Distance | Telecommunications |
| PacificCorp | Utility |
| Papa Gino's | Food & Beverage |
| Paracelsus Healthcare Corp. | Health Care |
| PETCO | Retail—Pet Care |
| PCD, Inc. | Electronic Instruments |
| PictureTel | Communications Equipment |
| Polaroid | Cameras and Film |
| Portland General Electric | Electric Utility |
| PRI Automation | Semiconductors |

**Exhibit 1**
# Select List of Valuation Experience

| COMPANY | INDUSTRY |
|---|---|
| Quadrax | Basic Materials |
| Quigley | Asbestos Claims Processing |
| Rayonier Forest Products, Inc. | Timber |
| Refco | Financial Services |
| Restrac, Inc. | Human Resources |
| Safety-Kleen | Environmental Services |
| Smurfit-Stone Container | Paper and Packaging |
| Shaw Group | Construction/Engineering |
| Southwest Gas Corporation | Natural Gas |
| Stone & Webster | Construction/Engineering |
| Texaco | Oil and Gas |
| Transition Systems | Health Care Information |
| UNIFI Communications | Telecommunications |
| United Companies Financial | Financial Services |
| US Unwired | Telecommunications |
| Vencor | Hospital Management |
| Ventas Realty | Real Estate |
| Vetta Sports | Biking Accessories |
| Webvan Group | Internet |
| Wieboldt Stores | Department Stores |
| World Bazaar | Giftware |
| Xyvision, Inc. | Software Programming |
| Zenith Electronics | Consumer Electronics |
| Zurich Insurance | Insurance |

# Exhibit 2

**Exhibit 2A**

# David T. Plastino, CPA/ABV

**2 Park Plaza, Suite 500 • Boston, MA  02116 • (617) 426 4455 •  dplastino@michel-shaked.com**

**David Plastino** is Senior Vice President and member of the Senior Management Team at The Michel-Shaked Group (MSG).  He is an experienced corporate advisor, expert, author, and presenter.

Mr. Plastino's consulting practice focuses on corporate finance and investments issues.  As an advisor and expert witness he has assisted numerous law firms, investment funds, and corporations, as well as the Internal Revenue Service (IRS) and Federal Deposit Insurance Corporation (FDIC) with economic and financial analyses.  Mr. Plastino's expertise includes, but is not limited to, valuation, securities analysis, accounting principles, and complex financial modeling.

Mr. Plastino commonly leads bankruptcy, tax controversy, corporate mergers & acquisitions, and complex litigation engagements.  He has extensive experience analyzing and valuing companies which have been charged with financial fraud, or which have undergone leveraged buyouts/recapitalizations.  He managed financial and valuation analyses in various Enron-related litigation proceedings, advised a major unsecured creditor of the Tribune Company in that company's post-bankruptcy negotiations, and has provided expert testimony at trial.  Mr. Plastino also regularly acts as a consulting expert on mergers and acquisitions, post-transaction disputes, and the economic substance of cross-border, intercompany debt obligations.  He advised on the sale of a distressed Boston-based telecommunications company, and led MSG's case team in the landmark intercompany debt tax case, *NAGP v. Commissioner*.

Mr. Plastino's written works and presentations focus on the modeling and valuation of privately held companies and illiquid securities.  He has published numerous articles in the *Journal of the American Bankruptcy Institute*, and presents seminars on private company valuation and financial modeling to attorneys, corporate managers, and academics.  He has been appointed to the faculty of the Boston University School of Management and will teach a graduate-level elective course in corporate financial management in the Spring of 2015.

Prior to joining MSG, Mr. Plastino was employed at Evergreen Investments and Wells Fargo Bank.  He holds a Bachelor of Arts in History from Swarthmore College, and an MBA and Master of Science in Information Systems from the Boston University Graduate School of Management. He is also a Certified Public Accountant and is Accredited in Business Valuation by the AICPA.

36

**Exhibit 2B**

# Paul D'Arezzo

**2 Park Plaza, Suite 500 • Boston, MA  02116 • (617) 426 4455 • pdarezzo@michel-shaked.com**

**Paul D'Arezzo** is a Senior Manager and member of the Senior Management Team at The Michel-Shaked Group (MSG).  He has extensive experience as a corporate advisor and author.

Mr. D'Arezzo's practice focuses on corporate finance and investments issues.  He has assisted numerous law firms, investment funds, corporations, and state and federal government agencies with economic and financial analyses.  Mr. D'Arezzo's expertise includes, but is not limited to, valuation, securities analysis, and complex financial modeling.

Mr. D'Arezzo commonly leads corporate valuation, corporate mergers & acquisitions, bankruptcy, tax controversy, and litigation engagements.  He has extensive experience analyzing and valuing public and private companies.  Mr. D'Arezzo regularly provides valuations of companies, subsidiaries, assets, and debt and equity securities for numerous purposes including acquisition and sale, transfers, financial reporting, and securities issuance.

Mr. D'Arezzo's written works focus on the valuation issues.  He has published numerous articles in the *Journal of the American Bankruptcy Institute*.

Prior to joining MSG, Mr. D'Arezzo was a Financial Analyst at Intel Corporation.  He is a graduate of Boston University's School of Management.

37

38

# Exhibit 3

**Exhibit 3**

**F-Squared Investment Management, LLC**

**Valuation Summary**

As of December 5, 2014
($ millions, except per unit data)

| | Controlling and Marketable | Non-Controlling and Non-Marketable | Weight |
|---|---|---|---|
| Discounted Cash Flow Valuation Analysis | $ 372.9 | $ 219.1 | 50% |
| Guideline Public Company Multiple Valuation Analysis | 605.0 | 355.5 | 33% |
| Guideline Transaction Valuation Multiple Analysis | 441.2 | 259.3 | 17% |
| F-Squared Fair Market Value of Equity | 461.7 | 271.3 | |
| Total Value of Unit Options | | 13.2 | |
| Total Value of Profit Interests | | 1.6 | |
| Value of Preferred Equity (Non-controlling and Non-Marketable) | | $ 72.9 | |
| Adjustment for Preferred Features | | 10% | |
| Fair Market Value of Preferred Equity | | $ 80.1 | |
| Preferred Series A-1 Units Outstanding | | 0.7 | |
| Preferred Series A Units Outstanding | | 7.5 | |
| Total Preferred Units Outstanding | | 8.2 | |
| **Fair Market Value of Preferred Equity per Unit** | | $ 9.75 | |
| Fair Market Value Common Equity | | $ 183.6 | |
| Common Units Outstanding | | 20.7 | |
| **Fair Market Value of Common Equity per Unit** | | $ 8.86 | |

40

# Exhibit 4

**Exhibit 4A**

# F-Squared Investment Management, LLC

## Historical Balance Sheet

For the Years 2011-2014

| | | | As of: | | |
|---|---|---|---|---|---|
| | 6/30/2011 | 12/31/2011 | 12/31/2012 | 12/31/2013 | 9/30/2014 |
| **Assets** | | | | | |
| **Current Assets** | | | | | |
| Cash and Cash Equivalents | $ 1,523,896 | $ 4,201,229 | $ 14,417,538 | $ 17,705,631 | $ 36,527,473 |
| Accounts Receivable (Net of allowance for doubtful accounts) | 2,107,735 | 3,356,222 | 6,283,989 | 15,738,074 | 12,593,017 |
| Unbilled Accounts receivable | - | - | - | 405,395 | 83,443 |
| Receivable for Securities Sold | - | - | 965,831 | - | - |
| Dividend Receivable | - | - | 65,250 | - | - |
| Prepaid Expenses | 55,015 | 161,372 | 568,850 | 1,258,876 | 1,367,395 |
| Deferred Income Taxes | 85,000 | 1,385,000 | 1,885,000 | 3,125,000 | 3,125,000 |
| Investments in Securities, at fair value | - | 2,393,227 | 8,268,462 | 33,018,972 | 32,520,909 |
| Other Current Assets | - | - | - | - | 18,687 |
| **Total Current Assets** | $ 3,771,646 | $ 11,497,050 | $ 32,454,920 | $ 71,251,948 | $ 86,235,924 |
| **Property, Equipment and Improvements** | | | | | |
| Computer and Office Equipment | 61,476 | 110,344 | 170,776 | 547,013 | 1,008,952 |
| Furniture and Fixtures | - | 324,105 | 403,693 | 613,679 | 1,023,227 |
| Leasehold Improvements | - | 70,244 | 71,804 | 2,502,329 | 3,144,030 |
| Construction in Progress | 163,564 | - | - | 42,320 | - |
| **Gross Property, Equipment & Improvements** | $ 225,040 | $ 504,693 | $ 646,273 | $ 3,705,341 | $ 5,176,209 |
| Less: Accumulated Depreciation | (29,715) | (63,300) | (142,789) | (505,660) | (1,118,973) |
| **Net Property, Equipment and Improvements** | $ 195,325 | $ 441,393 | $ 503,484 | $ 3,199,681 | $ 4,057,236 |
| **Other Assets** | | | | | |
| Restricted Cash | 52,500 | 101,500 | 129,000 | 6,514,370 | 6,273,723 |
| Deposits | 89,862 | 77,214 | 90,286 | 102,789 | 97,788 |
| Related Party Notes Receivable | - | - | 140,561 | 3,005,057 | 2,694,455 |
| Financing Fees, net of accumulated amortization | - | - | - | 306,851 | 245,529 |
| Intangible Assets, net of amortization | - | - | - | 13,721,321 | 11,982,928 |
| Deferred income taxes | 1,350,000 | 174,000 | - | - | - |
| **Total Other Assets** | $ 1,492,362 | $ 352,714 | $ 359,847 | $ 23,650,388 | $ 21,294,423 |
| **Total Assets** | $ 5,459,333 | $ 12,291,157 | $ 33,318,251 | $ 98,102,017 | $ 111,587,583 |

**Exhibit 4A**

# F-Squared Investment Management, LLC

## Historical Balance Sheet

For the Years 2011-2014

| | | As of: | | | |
|---|---:|---:|---:|---:|---:|
| | 6/30/2011 | 12/31/2011 | 12/31/2012 | 12/31/2013 | 9/30/2014 |
| **Liabilities and Member's Equity** | | | | | |
| **Current Liabilities** | | | | | |
| Accounts Payable | $ 375,731 | $ 93,451 | $ 291,224 | $ 569,445 | $ 858,060 |
| Payable to Broker | - | - | 2,239,640 | 8,588,415 | 13,879,550 |
| Redemptions Payable | - | - | - | - | 2,089,622 |
| Payable for Investments Purchased | - | - | 992,802 | - | - |
| Dividend Payable | - | - | 2,913 | - | - |
| Capital Contributions Received in Advance | - | - | 650,000 | 2,750,000 | - |
| Accrued Distribution to Members | - | - | 3,804,162 | 4,226,317 | 1,669,000 |
| Accrued Expenses | 1,663,622 | 4,468,997 | 2,178,754 | 4,931,860 | 1,049,341 |
| Accrued Compensation and Related Taxes | - | - | 4,099,605 | 9,014,176 | 22,525,860 |
| Contingent Consideration Obligation | - | - | - | 290,000 | 106,499 |
| Loans payable, current portion | - | - | - | 2,250,000 | 2,250,000 |
| Accrued Professional Fees | - | - | 150,020 | 896,365 | 4,599,006 |
| Securities Sold Short, at Fair Value | - | 872,517 | 510,823 | 1,987,805 | - |
| **Total Current Liabilities** | $ 2,039,353 | $ 5,434,965 | $ 14,919,943 | $ 35,504,383 | $ 49,026,938 |
| | | | | | |
| **Long-Term Liabilities** | | | | | |
| Loans Payable, Net of current portion | 308,739 | 223,573 | 1,793,757 | 11,187,500 | 9,500,000 |
| Member Unit Deposits | 1,043,976 | 1,044,627 | - | 4,579,888 | 3,943,701 |
| Debentures, Net of Discounts | - | - | - | - | - |
| Deferred Rent | - | 112,018 | 167,779 | 1,720,557 | 2,168,344 |
| Deferred lease incentives | - | - | - | - | - |
| Deferred Income Taxes | - | - | 13,000 | 196,000 | 196,000 |
| **Total Long-Term Liabilities** | $ 1,352,715 | $ 1,380,218 | $ 1,974,536 | $ 17,683,945 | $ 15,808,045 |
| | | | | | |
| **Total Liabilities** | $ 3,392,068 | $ 6,815,183 | $ 16,894,479 | $ 53,188,328 | $ 64,834,983 |

42

**Exhibit 4A**

**F-Squared Investment Management, LLC**

**Historical Balance Sheet**

For the Years 2011-2014

| | As of: | | | | |
|---|---|---|---|---|---|
| | 6/30/2011 | 12/31/2011 | 12/31/2012 | 12/31/2013 | 9/30/2014 |
| **Member's Equity** | | | | | |
| **F-Squared Investment Management, LLC Member's Equity** | | | | | |
| Member's Equity | $ 2,067,265 | $ 4,418,727 | $ 12,418,118 | $ 27,668,967 | $ 31,483,559 |
| Accumulated Other Comprehensive Loss | - | (1,079) | 15,895 | 71,082 | 1,301 |
| **Total F-Squared Investment Management, LLC Member's Equity** | $ 2,067,265 | $ 4,417,648 | $ 12,434,013 | $ 27,740,049 | $ 31,484,860 |
| Noncontrolling Interest | - | 1,058,326 | 3,989,759 | 17,173,640 | 15,267,740 |
| **Total Member's Equity** | $ 2,067,265 | $ 5,475,974 | $ 16,423,772 | $ 44,913,689 | $ 46,752,600 |
| **Total Liabilities and Member's Equity** | $ 5,459,333 | $ 12,291,157 | $ 33,318,251 | $ 98,102,017 | $ 111,587,583 |

Source:
F-Squared Company Financials.

43

**Exhibit 4B**

**F-Squared Investment Management, LLC**

**Historical Income Statement**

For the Fiscal Years 2010-2013, and the Nine Months Ended September 30, 2014.

| | 6/30/2011 | For the 12 Months Ended: | | | For the 9 Months Ended |
| --- | --- | --- | --- | --- | --- |
| | | 12/31/2011 | 12/31/2012 | 12/31/2013 | 9/30/2014 |
| **Revenues** | $ 7,677,700 | $ 17,024,531 | $ 38,428,337 | $ 82,471,855 | $ 101,315,779 |
| Cost of Revenues | (2,796,644) | (5,495,958) | (8,948,292) | (12,098,736) | (7,148,528) |
| **Gross Profit** | $ 4,881,056 | $ 11,528,573 | $ 29,480,045 | $ 70,373,119 | $ 94,167,251 |
| **Operating Expenses** | | | | | |
| General and Administrative | 2,793,157 | 4,597,002 | 11,159,963 | 16,908,737 | 33,017,144 |
| Research and Development | 435,760 | - | 849,096 | 4,879,812 | 5,249,401 |
| Sales and Marketing | 978,974 | 2,888,000 | 4,305,531 | 19,751,749 | 28,017,765 |
| **Total Operating Expenses** | $ 4,207,891 | $ 7,485,002 | $ 16,314,590 | $ 41,540,298 | $ 66,284,310 |
| **Income from Operations** | $ 673,165 | $ 4,043,570 | $ 13,165,455 | $ 28,832,821 | $ 27,882,941 |
| **Other Income (Expense)** | | | | | |
| Net Investment Income from Hedge Fund Operation | - | - | 364,379 | 4,916,138 | 1,190,111 |
| Other Expense | (27,627) | - | (22,795) | 6,555 | (133,224) |
| **Total Other Expense** | $ (27,627) | $ - | $ 341,584 | $ 4,922,693 | $ 1,056,887 |
| **Income from Operations before Income Taxes** | $ 645,538 | $ 4,044,051 | $ 13,507,039 | $ 33,755,514 | $ 28,939,828 |
| Income Tax Benefit | 17,000 | 147,000 | 313,000 | 615,500 | (2,140,790) |
| **Net Income** | $ 662,538 | $ 4,191,051 | $ 13,820,039 | $ 34,371,014 | $ 26,799,038 |
| Less: Net Income Attributable to Noncontrolling Interest | - | - | (228,907) | (4,066,038) | (1,061,628) |
| **Net Income Attributable to F-Squared** | $ 662,538 | $ 4,191,051 | $ 13,591,132 | $ 30,304,976 | $ 25,737,410 |
| Unrealized Holding Losses Attributable to F-Squared | - | - | 16,974 | 55,187 | (69,781) |
| **Comprehensive Income Attributable to F-Squared** | $ 662,538 | $ 4,191,051 | $ 13,608,106 | $ 30,360,163 | $ 25,667,629 |

Source:
F-Squared Company Financials.

44

**Exhibit 4C**

## F-Squared Investment Management, LLC

### Historical Income Statement - Common Size

For the Fiscal Years 2010-2013, and the Nine Months Ended September 30, 2014.

| | 6/30/2011 | For the 12 Months Ended: | | | For the 9 Months Ended |
| --- | --- | --- | --- | --- | --- |
| | | 12/31/2011 | 12/31/2012 | 12/31/2013 | 9/30/2014 |
| **Revenues** | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Cost of Revenues | -36.4% | -32.3% | -23.3% | -14.7% | -7.1% |
| **Gross Profit** | 63.6% | 67.7% | 76.7% | 85.3% | 92.9% |
| | | | | | |
| **Operating Expenses** | | | | | |
| General and Administrative | 36.4% | 27.0% | 29.0% | 20.5% | 32.6% |
| Research and Development | 5.7% | 0.0% | 2.2% | 5.9% | 5.2% |
| Sales and Marketing | 12.8% | 17.0% | 11.2% | 23.9% | 27.7% |
| **Total Operating Expenses** | 54.8% | 44.0% | 42.5% | 50.4% | 65.4% |
| | | | | | |
| **Income from Operations** | 8.8% | 23.8% | 34.3% | 35.0% | 27.5% |
| | | | | | |
| **Other Income (Expense)** | | | | | |
| Net Investment Income from Hedge Fund Operation | 0.0% | 0.0% | 0.9% | 6.0% | 1.2% |
| Other Expense | -0.4% | 0.0% | -0.1% | 0.0% | -0.1% |
| **Total Other Expense** | -0.4% | 0.0% | 0.9% | 6.0% | 1.0% |
| | | | | | |
| **Income from Operations before Income Taxes** | 8.4% | 23.8% | 35.1% | 40.9% | 28.6% |
| | | | | | |
| Income Tax Benefit | 0.2% | 0.9% | 0.8% | 0.7% | -2.1% |
| **Net Income** | 8.6% | 24.6% | 36.0% | 41.7% | 26.5% |
| | | | | | |
| Less: Net Income Attributable to Noncontrolling Interest | 0.0% | 0.0% | -0.6% | -4.9% | -1.0% |
| **Net Income Attributable to F-Squared** | 8.6% | 24.6% | 35.4% | 36.7% | 25.4% |
| Unrealized Holding Losses Attributable to F-Squared | 0.0% | 0.0% | 0.0% | 0.1% | -0.1% |
| **Comprehensive Income Attributable to F-Squared** | 8.6% | 24.6% | 35.4% | 36.8% | 25.3% |

Source:
F-Squared Company Financials.

45

# Exhibit 5

**Exhibit 5**

**F-Squared Investment Management, LLC**

**Projected Income Statement**

For the years 2014-2018

| | F-Squared Investment Management, LLC BUDGETED for the Year Ended 12/31/2014 | F-Squared Investment Management, LLC PROJECTED for the Year Ended 12/31/2015 | F-Squared Investment Management, LLC PROJECTED for the Year Ended 12/31/2016 | F-Squared Investment Management, LLC PROJECTED for the Year Ended 12/31/2017 | F-Squared Investment Management, LLC PROJECTED for the Year Ended 12/31/2018 |
|---|---|---|---|---|---|
| Assets Under Management/Advisement | $ 28,245,878,257 | 28,245,878,257 | N/A | N/A | N/A |
| Total Income | $ 130,899,509 | $ 125,791,156 | 144,659,830 | $ 166,358,804 | 191,312,625 |
| Total Fees and Commissions | (7,980,260) | (3,452,400) | (3,970,260) | (4,565,799) | (5,250,669) |
| Gross Profit | 122,919,249 | 122,338,756 | 140,689,570 | 161,793,005 | 186,061,956 |
| Total Expense | (51,109,265) | (64,965,727) | (71,462,299) | (78,608,529) | (85,469,382) |
| Net Ordinary Income | 71,809,984 | 57,373,029 | 69,227,270 | 83,184,476 | 90,592,573 |
| Other Expenses, Net | (37,196,117) | (538,997) | (245,850) | (136,620) | - |
| Net Income before Bonus and Tax Expense | 34,613,867 | 57,034,032 | 68,981,420 | 83,047,856 | 90,592,573 |
| Estimated Bonus Expense | (19,628,210) | (23,796,188) | (27,365,582) | (31,470,419) | (37,764,503) |
| Net Income Before Tax | 14,985,657 | 33,237,874 | 41,615,838 | 51,577,436 | 61,828,070 |
| Net Income After Tax | 7,243,565 | 16,070,512 | 20,121,288 | 24,937,690 | 29,893,872 |

Source:
F-Squared management.

# Exhibit 6

**Exhibit 6A**

## F-Squared Investment Management, LLC
## Revenue Growth Analysis

For the years 2011-2013 and Projected 2014-2018

| | Revenue Growth | | | | | | |
| | Historical | | Projected | | | | |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|
| F-Squared | 125.7% | 114.6% | 61.6% | -3.9% | 15.0% | 15.0% | 15.0% |

| | Revenue Growth | | | | |
| | Historical | | | Projected | |
| | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|
| Calamos Asset Management | 8.1% | -7.3% | -17.6% | -6.5% | -0.6% |
| Cohen & Steers | 29.1% | 15.3% | 8.8% | 5.0% | 9.6% |
| Diamond Hill Investment | 12.7% | 4.3% | 22.2% | 26.7% | 12.2% |
| GAMCO Investors | 16.7% | 5.2% | 15.5% | NA | NA |
| Manning & Napier | 29.2% | 2.7% | 10.9% | 8.8% | 2.2% |
| Virtus Investment Partners | 41.6% | 36.9% | 39.0% | 16.9% | 12.2% |
| WisdomTree Investments, Inc. | 56.6% | 30.1% | 76.3% | 21.8% | 22.1% |
| High | 56.6% | 36.9% | 76.3% | 26.7% | 22.1% |
| Low | 8.1% | -7.3% | -17.6% | -6.5% | -0.6% |
| Median | 29.1% | 5.2% | 15.5% | 12.9% | 10.9% |

Sources: Capital IQ, F-Squared Company Financials, F-Squared Management Projections.

**Exhibit 6B**

**F-Squared Investment Management, LLC**

**EBIT Margin Analysis**

For the years 2011-2013 and Projected 2014-2018

| | EBIT Margin | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Historical | | | Projected | | | | |
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| F-Squared | 23.8% | 35.1% | 40.9% | 40.1% | 27.0% | 29.2% | 31.4% | 32.6% |

| | EBIT Margin | | | | |
| --- | --- | --- | --- | --- | --- |
| | Historical | | | Projected | |
| | 2011 | 2012 | 2013 | 2014 | 2015 |
| Calamos Asset Management | 39.8% | 36.7% | 28.9% | 24.4% | 23.2% |
| Cohen & Steers | 36.7% | 35.3% | 35.7% | 38.5% | 39.5% |
| Diamond Hill Investment | 36.1% | 36.6% | 37.7% | NA | NA |
| GAMCO Investors | 36.3% | 35.2% | 34.9% | NA | NA |
| Manning & Napier | 47.4% | 46.1% | 44.2% | 42.1% | 41.2% |
| Virtus Investment Partners | 7.8% | 22.2% | 29.2% | 31.2% | 32.6% |
| WisdomTree Investments, Inc. | 7.2% | 17.5% | 34.5% | 42.2% | 43.6% |
| High | 47.4% | 46.1% | 44.2% | 42.2% | 43.6% |
| Low | 7.2% | 17.5% | 28.9% | 24.4% | 23.2% |
| Median | 36.3% | 35.3% | 34.9% | 38.5% | 39.5% |

Sources: Capital IQ, F-Squared Company Financials, F-Squared Management Projections.

**Exhibit 6C**

# F-Squared Investment Management, LLC

## Net Income Margin Analysis

For the years 2011-2013 and Projected 2014-2018

| | Net Income Margin | | | | | | | |
| | Historical | | | Projected | | | | |
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|
| F-Squared | 24.6% | 35.4% | 36.7% | 21.2% | 14.6% | 15.9% | 17.1% | 17.8% |

| | Net Income Margin | | | | |
| | Historical | | | Projected | |
| | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|
| Calamos Asset Management | 4.5% | 5.6% | 6.9% | 4.5% | 4.3% |
| Cohen & Steers | 22.9% | 24.2% | 22.9% | 25.9% | 26.6% |
| Diamond Hill Investment | 22.5% | 25.4% | 27.2% | NA | NA |
| GAMCO Investors | 21.3% | 21.9% | 29.4% | NA | NA |
| Manning & Napier | NMF | 0.7% | 0.7% | 26.4% | 26.4% |
| Virtus Investment Partners | 71.1% | 13.5% | 19.3% | 22.4% | 22.0% |
| WisdomTree Investments, Inc. | 4.7% | 13.0% | 34.5% | 28.5% | 27.3% |
| High | 71.1% | 25.4% | 34.5% | 28.5% | 27.3% |
| Low | 4.5% | 0.7% | 0.7% | 4.5% | 4.3% |
| Median | 21.9% | 13.5% | 22.9% | 25.9% | 26.4% |

Sources: Capital IQ, F-Squared Company Financials, F-Squared Management Projections.

**Exhibit 6D**

**F-Squared Investment Management, LLC**

## Analysis of Select Line Items as a Percent of Revenue

For the years full years ended December 31, 2011 -2013, and the latest twelve months ended September 30, 2014

| Company Name | Depreciation & Amortization | | | | Capital Expenditure | | | | Working Capital | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 (1) | 2012 | 2013 | LTM 2014 (2) | 2011 (1) | 2012 | 2013 | LTM 2014 (2) | 2011 | 2012 | 2013 | LTM 2014 (2) |
| Calamos Asset Management | 1.6% | 1.7% | 1.7% | 1.7% | 0.6% | 0.6% | 0.8% | 0.9% | 8.1% | 8.5% | 8.2% | 7.6% |
| Cohen & Steers | 2.1% | 2.0% | 1.9% | 1.6% | 1.2% | 1.2% | 2.1% | 2.2% | 16.7% | 16.2% | 13.7% | 16.7% |
| Diamond Hill Investment | 0.5% | 0.5% | 0.4% | 0.3% | 0.4% | 0.3% | 0.6% | 0.8% | 11.6% | 11.5% | 11.0% | 11.0% |
| GAMCO Investors | 0.3% | 0.2% | 0.2% | 0.1% | NA | NA | NA | NA | 14.5% | 24.2% | 24.3% | 14.4% |
| Manning & Napier | 0.3% | 0.5% | 0.5% | 0.5% | 0.5% | 0.7% | 0.6% | 0.8% | 5.2% | 6.4% | 6.0% | 5.5% |
| Virtus Investment Partners | 2.9% | 2.2% | 1.8% | 1.5% | 0.4% | 1.4% | 0.5% | 0.9% | 8.4% | 6.2% | 5.2% | 4.4% |
| WisdomTree Investments, Inc. | 0.4% | 0.4% | 0.3% | 0.4% | 0.2% | 0.2% | 4.2% | 5.5% | 5.0% | 7.2% | 9.2% | 6.4% |
| High: | 2.9% | 2.2% | 1.9% | 1.7% | 1.2% | 1.4% | 4.2% | 5.5% | 16.7% | 24.2% | 24.3% | 16.7% |
| Low: | 0.3% | 0.2% | 0.2% | 0.1% | 0.2% | 0.2% | 0.5% | 0.8% | 5.0% | 6.2% | 5.2% | 4.4% |
| Median: | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.6% | 0.7% | 0.9% | 8.4% | 8.5% | 9.2% | 7.6% |
| F-Squared | 0.2% | 0.3% | 1.2% | 2.5% | 2.5% | 0.4% | 3.7% | 1.6% | 23.3% | 17.1% | 19.9% | 10.0% |

Notes and Sources:
(1) F-Squared data for the year ended 6/30/2011.
(2) 2014 Data is for the latest twelve months ended September 30, 2014.
(3) Capital IQ and F-Squared Company Financials.

52

# Exhibit 7

**Exhibit 7**

**F-Squared Investment Management, LLC**

# Discounted Cash Flow Valuation Analysis

As of December 5, 2014

($ Millions)

| | 2014 | 12/5/14 - 12/31/14 (1) | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|
| Operating Income | $ 52.5 | $ 3.7 | $ 34.0 | 42.3 | 52.2 | $ 62.3 |
| - Distribution for Income Taxes @ 44.9% | (23.6) | (1.7) | (15.2) | (19.0) | (23.4) | (28.0) |
| Unlevered Net Income | 28.9 | 2.1 | 18.7 | 23.3 | 28.7 | 34.3 |
| + Depreciation & Amortization | 1.4 | 0.1 | 1.3 | 1.5 | 1.7 | 2.0 |
| - Incremental Working Capital Needs | (7.8) | (0.6) | 0.9 | (3.3) | (3.8) | (4.4) |
| - Capital Expenditures | (2.7) | (0.2) | (2.6) | (3.0) | (3.4) | (4.0) |
| Debt Free Cash Flow (DFCF) | 19.8 | 1.4 | 18.3 | 18.5 | 23.2 | 28.0 |
| Terminal Value | | | | | | 526.4 |
| | | | | | | |
| Discount Periods | | 0.04 | 0.57 | 1.57 | 2.57 | 3.57 |
| Discount Factor | | 0.99 | 0.92 | 0.79 | 0.68 | 0.58 |
| | | | | | | |
| Present Value of Cash Flows | | 1.4 | 16.8 | 14.6 | 15.8 | 324.3 |

| | |
|---|---|
| F-Squared Business Enterprise Value | $ 372.9 |
| Less: After Tax Non-Operating Liability | (21.5) |
| Less: Interest Bearing Debt (2) | (11.8) |
| Add: Cash (2) | 36.5 |
| F-Squared Equity Value, Control and Marketable | 372.9 |
| Less: Discount for Lack of Control | (99.0) |
| F-Squared Equity Value, Non-controlling and Marketable | 273.9 |
| Less: Discount for Lack of Marketability | (54.8) |
| F-Squared Fair Market Value of Equity (Non-controlling and Non-Marketable) | $ 219.1 |

| | |
|---|---|
| Terminal Multiple (3) | 8.2x |
| Discount Rate | 16.2% |
| Discount for Lack of Control | 27% |
| Discount for Lack of Marketability | 20% |

Notes and Sources:

(1) Debt Free Cash Flow for 2014 equals pro-rata portion for the period 12/5/14-12/31/14.

(2) F-Squared Investment Management, LLC Consolidated Financial Statements for the period ended September 30, 2014, pg. 1.

(3) Based on the 2015E EBITDA Multiple of Comparable Companies.

55

Exhibit 8

**Exhibit 8A**

**F-Squared Investment Management, LLC**

**Cost of Equity**

As of December 5, 2014

| | Cost of Equity |
|---|---|
| Risk Free Rate (1) | 2.69% |
| F-Squared Beta (2) | 1.54 |
| Equity Risk Premium (3) | 6.96% |
| Size Premium (4) | 2.76% |
| **F-Squared Cost of Equity** | **16.2%** |

Sources:
(1) Represents the yield on the 20 year Treasury bond as of 12/5/2014 provided by Capital IQ.
(2) See 'Beta Analysis' for calculations.
(3) Ibbotson 2014 Classic Yearbook.
(4) Ibbotson 2014 Classic Yearbook.

56

**Exhibit 8B**

**F-Squared Investment Management, LLC**

## Guideline Public Company Beta Analysis

As of December 5, 2014
($ Millions)

| Company (1) | Levered Beta | Market Capitalization | Interest Bearing Debt | % Debt | % Equity | Tax Rate | Unlevered Beta (3) |
|---|---|---|---|---|---|---|---|
| Calamos Asset Management (2) | 1.82 | $ 276.8 | $ 46.0 | 14% | 86% | 40% | 1.65 |
| Cohen & Steers | 1.23 | 1,938.9 | - | 0% | 100% | 36% | 1.23 |
| Diamond Hill Investment | 1.54 | 448.9 | - | 0% | 100% | 37% | 1.54 |
| GAMCO Investors | 1.51 | 2,217.1 | 111.9 | 5% | 95% | 37% | 1.46 |
| Manning & Napier (2) | 1.21 | 198.5 | - | 0% | 100% | 40% | 1.21 |
| Virtus Investment Partners | 1.71 | 1,432.7 | - | 0% | 100% | 27% | 1.71 |
| WisdomTree Investments, Inc. (2) | 2.17 | 2,187.9 | - | 0% | 100% | 40% | 2.17 |
| | | | | | | Median: | 1.54 |

| | Median Unlevered Beta | % Equity | % Debt | Tax Rate | Relevered Beta (4) |
|---|---|---|---|---|---|
| F-Squared | 1.54 | 100% | 0% | 44.9% | 1.54 |

Notes:
(1) Comparable companies were selected using the Guideline Public Company Valuation method.
(2) Tax rate assumed to be 40%.
(3) Unlevered Beta = Levered Beta/(1 + (Debt/Equity)*(1 - Tax Rate))
(4) Relevered Beta = Unlevered Beta * (1 + (Debt/Equity)*(1 - Tax Rate)).

Source:
Capital IQ

# Exhibit 9

**Exhibit 9A**
**F-Squared Investment Management, LLC**
## Guideline Public Company Multiple Valuation Analysis
As of December 5, 2014
($ Millions)

| | 2014P EBITDA | 2015P EBITDA | 2014P Net Income | 2015P Net Income |
|---|---|---|---|---|
| F-Squared Projected Operating Figure | $ 53.9 | $ 35.3 | $ 29.8 | $ 18.3 |
| Median Multiple | 9.0x | 8.2x | 21.8x | 19.2x |
| F-Squared Business Enterprise Value | 487.0 | 288.6 | 649.6 | 352.4 |
| Less: After Tax Non-Operating Liability | (21.5) | (21.5) | | |
| Less: Interest Bearing Debt (1) | (11.8) | (11.8) | | |
| Add: Cash (1) | 36.5 | 36.5 | | |
| F-Squared Equity Value, Non-controlling and Marketable | 487.0 | 288.6 | 649.6 | 352.4 |
| Less: Discount for Lack of Marketability @ 20% | (97.4) | (57.7) | (129.9) | (70.5) |
| F-Squared Fair Market Value of Equity (Non-controlling and Non-Marketable) | 389.6 | 230.9 | 519.7 | 281.9 |

Guideline Public Company Valuation Conclusion          $ 355.5

Source:
(1) F-Squared Investment Management, LLC Consolidated Financial Statements for the Quarter Ended September 30, 2014, pg. 1.
(2) All items adjusted for extraordinary expenses

60

**Exhibit 9B**
**F-Squared Investment Management, LLC**
**Guideline Public Company Multiple Analysis**
As of December 5, 2014
($ Millions)

| Company | Ticker | Market Capitalization | Debt | Cash | Enterprise Value | 2014 Estimates | | 2015 Estimates | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EBITDA | Net Income | EBITDA | Net Income |
| Calamos Asset Management | CLMS | $ 276.8 | $46.0 | $ 73.7 | $ 276.8 | $ 63.7 | $ 11.2 | $ 62.5 | $ 10.7 |
| Cohen & Steers | CNS | 1,938.9 | - | 137.8 | 1,938.9 | 126.8 | 81.0 | 141.4 | 91.0 |
| Diamond Hill Investment | DHIL | 448.9 | - | 42.4 | 448.9 | NA | NA | NA | NA |
| GAMCO Investors | GBL | 2,217.1 | 111.9 | 358.4 | 2,217.1 | NA | 112.7 | NA | 129.1 |
| Manning & Napier | MN | 198.5 | - | 118.9 | 198.5 | 175.5 | 107.8 | 181.8 | 110.5 |
| Virtus Investment Partners | VRTS | 1,432.7 | - | 173.8 | 1,432.7 | 158.5 | 101.8 | 175.1 | 112.5 |
| WisdomTree Investments, Inc. | WETF | 2,187.9 | - | 151.3 | 2,187.9 | 79.8 | 51.9 | 102.2 | 60.8 |

| | Multiples | | | |
|---|---|---|---|---|
| | EBITDA | | Net Income | |
| Company | 2014 | 2015 | 2014 | 2015 |
| Calamos Asset Management | 4.3x | 4.4x | 24.7x | 25.9x |
| Cohen & Steers | 15.3x | 13.7x | 24.0x | 21.3x |
| Diamond Hill Investment | NA | NA | NA | NA |
| GAMCO Investors | NA | NA | 19.7x | 17.2x |
| Manning & Napier | 1.1x | 1.1x | 1.8x | 1.8x |
| Virtus Investment Partners | 9.0x | 8.2x | 14.1x | 12.7x |
| WisdomTree Investments, Inc. | 27.4x | 21.4x | 42.2x | 36.0x |
| Median: | 9.0x | 8.2x | 21.8x | 19.2x |

Source:
Capital IQ

# Exhibit 10

**Exhibit 10A**
**F-Squared Investment Management, LLC**
## Guideline Transaction Multiple Valuation Analysis
As of December 5, 2014
($ Millions)

| | LTM EBITDA | LTM Net Income |
|---|---|---|
| F-Squared LTM Operating Figure (1) | $ 40.1 | $ 18.9 |
| Median Multiple | 12.8x | 19.6x |
| F-Squared Business Enterprise Value | 512.6 | 369.9 |
| Less: After Tax Non-Operating Liability | (21.5) | |
| Less: Interest Bearing Debt (2) | (11.8) | |
| Add: Cash (2) | 36.5 | |
| F-Squared Equity Value, Control and Marketable | 512.6 | 369.9 |
| Less: Discount for Lack of Control | (136.1) | (98.2) |
| F-Squared Equity Value, Non-controlling and Marketable | 376.5 | 271.7 |
| Less: Discount for Lack of Marketability | (75.3) | (54.3) |
| F-Squared Fair Market Value of Equity (Non-controlling and Non-Marketable) | 301.2 | 217.3 |
| | | |
| Guideline Transaction Valuation Conclusion | $ 259.3 | |

Notes and Sources:
(1) F-Squared's 2014 net income does not reflect tax distributions to members. Therefore, to determine the FMV of F-Squared to a hypothetical third-party buyer using the Guideline Transaction method, we adjusted F-Squared's LTM net income by 44.9%, to account for these tax distributions.
(2) F-Squared Company Financials for the Nine Months Ended September 30, 2014, pg. 1.

63

**Exhibit 10B**
**F-Squared Investment Management, LLC**
**Guidline Transactions Multiple Analysis**
As of December 5, 2014
($ Millions)

| Close Date | Target | Transaction Value | Equity Value | LTM EBITDA | LTM Net Income | Multiples | |
|---|---|---|---|---|---|---|---|
| | | | | | | EBITDA | Net Income |
| 12/12/2013 | W.P. Stewart & Co., Ltd. | $ 79.3 | $ 59.5 | $ 0.0 | $ 3.8 | NMF | 15.7x |
| 10/31/2013 | Wilkinson O'Grady & Co., Inc. | 31.3 | 31.3 | 2.6 | - | 12.0x | NMF |
| 05/21/2013 | Artio Global Investors Inc. | 199.1 | 182.0 | (4.7) | (47.5) | NMF | NMF |
| 03/27/2013 | Epoch Investment Partners, Inc. | 669.7 | 662.9 | 49.6 | 28.2 | 13.5x | 23.5x |
| | | | | | Median: | 12.8x | 19.6x |

Source:
Capital IQ

64

# Exhibit 11

**Exhibit 11A**

# Black-Scholes Option Pricing Model

Formula:    $P = Xe^{-rt} N(-d_2) - SN(-d_1)$

Where:    $d_1 = \dfrac{\ln(S/X) + (r + 0.5s^2 t)}{st^{0.5}}$

$d_2 = d_1 - st^{.5}$

$\ln$ = natural logarithm
$P$ = put option price
$S$ = current stock price
$X$ = strike price
$r$ = short-term, risk-free interest rate
$e$ = 2.718 (natural antilog of 1)
$t$ = time remaining to the expiration date (years)
$s$ = annual standard deviation of the stock price
$N(.)$ = the cumulative probability density. The value for $N(.)$ is obtained from a normal distribution function.

Source:
Bodie, Zvi, Alex Kane, and Alan J. Marcus.  Investments.  5th ed.  Boston: McGraw-Hill Irwin, 2002, pp. 709-716.

66

**Exhibit 11B**
**F-Squared Investment Management, LLC**
## Summary of Protective Put Analyses
As of December 5, 2014

| Holding Period | Discount |
|---|---|
| 1 Month | 3.43% |
| 3 Months | 5.94% |
| 6 Months | 8.37% |
| 1 Year | 11.76% |
| 2 Years | 15.94% |

67

# Exhibit 12

68

**Exhibit 12**
**F-Squared Investment Management, LLC**
## Analysis of Retricted Profits Interests

| | 2014 | 2015 | 2016 | 2017 | 2018 | TCF 2019 |
|---|---|---|---|---|---|---|
| Tax Distributions | $          - | $     7,232 | $    72,099 | $  160,173 | $  284,904 | $  415,050 |
| Profit Distributions | - | - | 12,888 | 25,777 | 38,665 | 51,553 |
| Total Estimated Cash Flows | - | 7,232 | 84,987 | 185,950 | 323,569 | 466,603 |
| Less: Taxes | - | (3,247) | (38,159) | (83,492) | (145,283) | (209,505) |
| After-Tax Cash Flows | - | 3,985 | 46,828 | 102,458 | 178,287 | 257,098 |
| Terminal Value | | | | | | 4,596,434 |
| | | | | | | |
| Discount Period | 0.04 | 0.57 | 1.57 | 2.57 | 3.57 | 4.57 |
| Discount Factor | 0.99 | 0.92 | 0.79 | 0.68 | 0.58 | 0.50 |
| | | | | | | |
| Present Value of Cash Flows | - | 3,657 | 36,987 | 69,645 | 104,293 | 2,443,835 |

| | |
|---|---|
| Sum of Discounted Cash Flows | $   2,658,418 |
| Less:  Discount for Lack of Control | (717,773) |
| Less: Discount for Lack of Marketability | (388,129) |
| Dilutive Impact of Profit Interests | $   1,552,516 |

| | |
|---|---|
| Discount Rate | 16.2% |
| Terminal Growth Rate | 10% |
| Tax Rate | 44.9% |
| Discount for Lack of Control | 27% |
| Discount for Lack of Marketability | 20% |

## APPENDIX A

When valuing F-Squared, it is important to note that the company is an LLC taxed as a partnership, while key valuation inputs (such as discount rates and market multiples) are derived from publicly traded C Corporations.  Unlike a C Corporation, where corporate income tax is paid on earnings and then dividend taxes paid on distributions, LLCs and S Corporations are only taxed at the investor level.  Thus, they are known as "pass-through" entities.

There is considerable debate in the valuation literature regarding the impact of this difference on firm value.  However, many practitioners argue that the avoidance of double taxation may (in certain circumstances) create a valuation premium for the stock of an LLC over that of a similarly situated C Corporation.

Some appraisers disagree that pass-through entities will command a premium over similarly situated C Corporations.  When valuing an LLC these appraisers generally tax affect the company's cash flows at C Corporation rates.  There are a variety of justifications for this decision, including the identity of the most likely hypothetical buyer (often a C Corporation).  Many valuation analysts also note that while they offer potential tax savings, LLCs also present potential disadvantages to investors that may offset their tax advantages.  For example, distributions from the LLC may be less than the amount required by individual members to satisfy income tax liabilities, thus creating liquidity risks.[1]

Taking the opposite approach, court decisions have been issued in which LLC cash flows were not tax affected at all.  These decisions were based on the reasoning that only corporate (and not individual taxes) are considered when valuing companies.[2]  Such reasoning is contrary to economic logic, and is based on a mechanistic and fallacious understanding of valuation principles.

In reality, investors consider *all* taxes when making investment decisions, not simply those at the corporate level (as can be readily observed in the municipal bond market).  Consider, for example, the following from a leading valuation text:

> "… it may be inappropriate to ignore personal income taxes when valuing an S corporation [or LLC]. **The investor in real world**

---

[1] Reilly, Robert F., Schweihs, Robert P.  The Handbook of Business Valuation and Intellectual Property analysis. The McGraw-Hill Companies, 2004, p. 94.
[2] Hitchner, James R.  Financial Valuation: Applications and Models.  2nd ed.  Hoboken: John Wiley & Sons, 2006, p. 65.

**makes investment decisions on the basis of the net benefit to him or her**.[3]

While sound logical arguments can be made for and against a premium for pass-through entities, empirical evidence of such premiums is mixed. One study by Erickson & Wang (2007) concluded that S Corporations sell for 12-17% more than similarly situated C Corporations.[4] This finding was disputed by Upton, Shannon, and Mattson (2002) who discussed limitations in Erickson & Wang's data, and presented their own data showing no consistent premium.[5]

While far from resolved, there is general agreement that a premium for a *specific company*, rather than pass-through entities as a whole, is highly dependent on the facts and circumstances of that company and the interest being valued. For example, Finnerty (2002) constructs a series of hypothetical scenarios in which pass through entities would sell at a premium or discount to similarly situated C Corporations, depending on the facts and circumstances of the transaction. Consider, moreover, the following from a recognized valuation text:

> "If there is any one thing that appraisers and analysts seem to agree on , it is that **the facts and circumstances of each individual valuation need to be taken into consideration**. At first this may seem noncommittal to the reader, but this simple statement is, in fact, the key to valuing these complex interests."[6]

As the valuation methodologies employed to value F-Squared rely, in part, on market inputs derived from C Corporations, a decision must be made as to whether and by how much F-Squared's cash flows should be adjusted to account for its pass-through status.

Based on our review and conversations with management, it is our opinion that the Company is likely to remain an LLC for the foreseeable future. There are no current plans to

---

[3] Trugman, Gary R. Edited by Reilly, Robert F., Schweihs, Robert P. "Chapter 6: S corporations- Premium or Discounts?" Handbook of Advanced Business Valuation. McGraw-Hill, 2000, p. 127.

[4] Note that this study was circulated in draft form long before it was published. Thus the reason why the response bears and earlier publication date than the study.

[5] See also Ackerman, David and Susan E. Gould. "S Corporation ESOP Valuation Issues" in The Handbook of Business Valuation and Intellectual Property Analysis. Robert F. Reilly and Robert P. Schweihs, editors. McGraw-Hill. 2009. pp. 148-149.

[6] Hitchner, James R. Financial Valuation: Applications and Models. 3nd ed. Hoboken: John Wiley & Sons, 2011, p. 573.

market F-Squared or take it public, both of which would jeopardize its ability to continue as an LLC. Moreover, the Company generates substantial cash flows, thus enabling it to fund planned future growth without raising funds in the capital markets. The Company has paid only one distribution, beyond that required for its members to cover their tax liability, in its history.

As F-Squared is a high growth company, we anticipate that non-tax distributions to unit holders will remain relatively small in the foreseeable future. If the Company were a C Corporation, distributions would likely be low, as high growth companies typically do not pay dividends. Thus, if F-Squared were a C Corporation, an investor would be most likely to realize returns via capital appreciation upon sale.

Given this basis, it is our opinion the issue of a pass-through company premium may be analyzed by comparing net cash flows to F-Squared investors under the single and double taxation scenario. An investor in "pass-through F-Squared" can expect to be taxed at a combined federal, state, and net investment income tax rate of approximately as 44.9%. "C Corp F-Squared" would be subject to combined federal and state tax of 42%. However, an investor in "C Corp F-Squared" would also eventually pay capital gains taxes as high as 20% on the C Corporation's after-tax profits (an additional 12% of each dollar generated in pre-tax corporate profits).

The key issue for this additional level of taxation, however, is its timing. The longer the payment of capital gains can be deferred, the lower the present value of the tax liability. Assuming an average investor holding period of 2 to 10 years,[7] and a discount rate equal to F-Squared's weighted average cost of capital, or 16.2%, the present value of that future tax obligation is reduced to 3-9% of each pre-tax dollar generated. Adding this to the "C-Corp F-Squared's" corporate tax rate of 42% derives a total expected tax liability of 45-51% of pre-tax income. An investor in "C Corp F-Squared", therefore, would bear a roughly equivalent total tax burden in comparison to an investor in a comparable pass-through entity. Therefore, it is inappropriate to add any additional discounts or premiums to observed market inputs to adjust for the Company's status as a pass-through entity at the present time.

---

[7] Given the F-Squared member units are illiquid securities which require substantial time to buy and sell, we consider an expected investor holding period of at least two years to be reasonable and appropriate.